# EXHIBIT X

I hereby certify that this paper (along with any paper referred to as being attached
or enclosed) is being deposited with the U.S. Postal Service as Express Mail,
Airbill No. EV 596704594 US, on the date shown below in an envelope
addressed to: Mail Stop Amendment, Commissioner for Patents, P.O. Box 1450,
Alexandria, VA  22313-1450.

Dated: May 18, 2007      Signature: *Rosemarie Puljic-Salmeron*
                                        (Rosemarie Puljic-Salmeron)

PATENT
Docket No. 543312000401

## IN THE UNITED STATES PATENT AND TRADEMARK OFFICE

In re Patent Application of:
     Ravinder S. DHALLAN

Serial No.:    11/212,812

Filing Date:   August 26, 2005

For:   METHODS FOR DETECTION OF
       GENETIC DISORDERS

Examiner:       E. Whisenant

Group Art Unit:   1634

Confirmation No.:  8885

## INFORMATION DISCLOSURE
## STATEMENT UNDER 37 C.F.R. § 1.97 & 1.98

Mail Stop Amendment
Commissioner for Patents
P.O. Box 1450
Alexandria, Virginia 22313-1450

Dear Sir:

     Pursuant to 37 C.F.R. § 1.97 and § 1.98, Applicants submit for consideration in the above-identified application the documents listed on the attached Form PTO/SB/08a/b.  Copies of foreign patent and non-patent literature documents numbered 126, 128, 137, 143, 161, 173, 182, 195, 199, 202, 207, 214, 218, 221, 223, 238, 240, 243, 249, 274, 310, 325, 329, 358-359, 361, 375, 386, 389 and 400 are submitted herewith.  However, copies of the remaining documents cited in the attached Form PTO/SB/08a/b were previously submitted in an Information Disclosure Statement and/or Office Action, directed to the related application Serial Number 10/661,165, filed September 11, 2003, and, accordingly, copies are not included herewith.  This protocol conforms with 37 C.F.R. §1.98(d) and M.P.E.P. 609(A)(2).  The Examiner is requested to make these documents of record in the application.

pa-1108644

1

Application Serial No. 11/212,812

PATENT
Docket No. 543312000401

This Information Disclosure Statement is submitted:

☐   With the application; accordingly, no fee or separate requirements are required.

☐   Before the mailing of a first Office Action after the filing of a Request for Continued Examination under § 1.114. However, if applicable, a certification under 37 C.F.R. § 1.97 (e)(1) has been provided.

☒   Within three months of the application filing date or before mailing of a first Office Action on the merits; accordingly, no fee or separate requirements are required. However, if applicable, a certification under 37 C.F.R. § 1.97 (e)(1) has been provided.

☐   After receipt of a first Office Action on the merits but before mailing of a final Office Action or Notice of Allowance.

   ☐   A fee is required. A check in the amount of __ is enclosed.

   ☐   A fee is required. Accordingly, a Fee Transmittal form (PTO/SB/17) is attached to this submission in duplicate.

   ☐   A Certification under 37 C.F.R. § 1.97(e) is provided above; accordingly; no fee is believed to be due.

☐   After mailing of a final Office Action or Notice of Allowance, but before payment of the issue fee.

   ☐   A Certification under 37 C.F.R. § 1.97(e) is provided above and a check in the amount of __ is enclosed.

   ☐   A Certification under 37 C.F.R. § 1.97(e) is provided above and a Fee Transmittal form (PTO/SB/17 is attached to this submission in duplicate.)

Applicant would appreciate the Examiner initialing and returning the Form PTO/SB/08a/b, indicating that the information has been considered and made of record herein.

The information contained in this Information Disclosure Statement under 37 C.F.R. § 1.97 and § 1.98 is not to be construed as a representation that: (i) a complete search has been made; (ii) additional information material to the examination of this application does not exist; (iii) the information, protocols, results and the like reported by third parties are accurate or enabling; or (iv) the above information constitutes prior art to the subject invention.

Application Serial No. 11/212,812                                              PATENT
                                                                Docket No. 543312000401

In the unlikely event that the transmittal form is separated from this document and the

Patent and Trademark Office determines that an extension and/or other relief (such as payment of a

fee under 37 C.F.R. § 1.17 (p)) is required, Applicant petitions for any required relief including

extensions of time and authorizes the Commissioner to charge the cost of such petition and/or other

fees due in connection with the filing of this document to **Deposit Account No. 03-1952**

referencing 543312000401.

Dated:  May 18, 2007                          Respectfully submitted,


By _____
      Alicia J. Hager
      Registration No.: 44,140

      MORRISON & FOERSTER LLP
      755 Page Mill Road
      Palo Alto, California  94304-1018
      (650) 813-4296

ALTERNATIVE TO PTO/SB/08a/b (07-05)

Substitute for form 1449/PTO

# INFORMATION DISCLOSURE STATEMENT BY APPLICANT

*(Use as many sheets as necessary)*

| Complete if Known | |
|---|---|
| Application Number | 11/212,812 |
| Filing Date | August 26, 2005 |
| First Named Inventor | Ravinder S. DHALLAN |
| Art Unit | 1634 |
| Examiner Name | E. Whisenant |

| Sheet | 1 | of | 17 | Attorney Docket Number | 543312000401 |
|---|---|---|---|---|---|

| U.S. PATENT DOCUMENTS | | | | | |
|---|---|---|---|---|---|
| Examiner Initials* | Cite No.[1] | Document Number<br>Number-Kind Code[2] *(if known)* | Publication Date<br>MM-DD-YYYY | Name of Patentee or Applicant of Cited Document | Pages, Columns, Lines, Where Relevant Passages or Relevant Figures Appear |
| | 1. | US-2001/0051341-A1 | 12-13-2001 | Lo et al. | |
| | 2. | US-2002/0045176-A1 | 04-18-2002 | Lo et al. | |
| | 3. | US-2002/0119478-A1 | 08-29-2002 | Umansky et al. | |
| | 4. | US-2003/0044388-A1 | 03-06-2003 | Dennis et al. | |
| | 5. | US-2003/0044791-A1 | 03-06-2003 | Flemington | |
| | 6. | US-2003/0054386-A1 | 03-20-2003 | Antonarakis et al. | |
| | 7. | US-2003/0082576-A1 | 05-01-2003 | Jones et al. | |
| | 8. | US-2003/0099964-A1 | 05-29-2003 | Patil et al. | |
| | 9. | US-2003/0180746-A1 | 09-25-2003 | Kmiec et al. | |
| | 10. | US-2003/0186239-A1 | 10-02-2003 | Dhallan | |
| | 11. | US-2003/0232348-A1 | 12-18-2003 | Jones et al. | |
| | 12. | US-2003/0235834-A1 | 12-25-2003 | Dunlop et al. | |
| | 13. | US-2004/0106102-A1 | 06-03-2004 | Dhallan | |
| | 14. | US-2004/0137470-A1 | 07-15-2004 | Dhallan | |
| | 15. | US-2004/0185495-A1 | 09-23-2004 | Schueler et al. | |
| | 16. | US-2005/0037388-A1 | 02-17-2005 | Antonarakis et al. | |
| | 17. | US-4,521,509 | 06-04-1985 | Benkovic et al. | |
| | 18. | US-4,683,195 | 07-28-1987 | Mullis et al. | |
| | 19. | US-4,683,202 | 07-28-1987 | Mullis | |
| | 20. | US-4,800,159 | 01-24-1989 | Mullis et al. | |
| | 21. | US-4,889,818 | 12-26-1989 | Gelfand et al. | |
| | 22. | US-4,965,188 | 10-23-1990 | Mullis et al. | |
| | 23. | US-4,994,372-A | 02-19-1991 | Tabor et al. | |
| | 24. | US-5,023,171-A | 06-11-1991 | Ho et al. | |
| | 25. | US-5,066,584-A | 11-19-1991 | Gyllensten et al. | |
| | 26. | US-5,075,216-A | 12-24-1991 | Innis et al. | |
| | 27. | US-5,079,352-A | 01-07-1992 | Gelfand et al. | |
| | 28. | US-5,091,310-A | 02-25-1992 | Innis | |
| | 29. | US-5,098,839-A | 03-24-1992 | Polisson | |
| | 30. | US-5,104,792-A | 04-14-1992 | Silver et al. | |
| | 31. | US-5,153,117-A | 10-06-1992 | Simons | |
| | 32. | US-5,326,857-A | 07-05-1994 | Yamamoto et al. | |
| | 33. | US-5,432,054-A | 07-11-1995 | Saunders et al. | |
| | 34. | US-5,501,963-A | 03-26-1996 | Burckhardt et al. | |
| | 35. | US-5,538,848-A | 07-23-1996 | Livak et al. | |
| | 36. | US-5,538,871-A | 07-23-1996 | Nuovo et al. | |
| | 37. | US-5,545,552-A | 08-13-1996 | Mathur | |
| | 38. | US-5,565,339-A | 10-15-1996 | Bloch et al. | |
| | 39. | US-5,582,989-A | 12-10-1996 | Caskey et al. | |
| | 40. | US-5,618,664-A | 04-08-1997 | Kiessling | |
| | 41. | US-5,631,147-A | 05-20-1997 | Lohman et al. | |
| | 42. | US-5,639,611-A | 06-17-1997 | Wallace et al. | |

| Examiner Signature | | Date Considered | |
|---|---|---|---|

pa-1109423

ALTERNATIVE TO PTO/SB/08a/b (07-05)

| Substitute for form 1449/PTO | Complete if Known | |
|---|---|---|
| **INFORMATION DISCLOSURE STATEMENT BY APPLICANT** *(Use as many sheets as necessary)* | Application Number | 11/212,812 |
| | Filing Date | August 26, 2005 |
| | First Named Inventor | Ravinder S. DHALLAN |
| | Art Unit | 1634 |
| | Examiner Name | E. Whisenant |

| Sheet | 2 | of | 17 | Attorney Docket Number | 543312000401 |
|---|---|---|---|---|---|

| | | | | |
|---|---|---|---|---|
| 43. | US-5,641,628-A | 06-24-1997 | Bianchi | |
| 44. | US-5,648,222-A | 07-15-1997 | Tse et al. | |
| 45. | US-5,693,469-A | 12-02-1997 | Hogan | |
| 46. | US-5,723,591-A | 03-03-1998 | Livak et al. | |
| 47. | US-5,744,301-A | 04-28-1998 | Birkenbach et al. | |
| 48. | US-5,759,772-A | 06-02-1998 | Kirkpatrick et al. | |
| 49. | US-5,817,797-A | 10-06-1998 | Mitchell et al. | |
| 50. | US-5,831,065-A | 11-03-1998 | Brenner et al. | |
| 51. | US-5,858,671-A | 01-12-1999 | Jones | |
| 52. | US-5,882,857-A | 03-16-1999 | Western et al. | |
| 53. | US-5,965,363-A | 10-12-1999 | Monforte et al. | |
| 54. | US-5,998,141-A | 12-07-1999 | Acton | |
| 55. | US-6,004,744-A | 12-21-1999 | Goelet et al. | |
| 56. | US-6,017,699-A | 01-25-2000 | Jordan | |
| 57. | US-6,033,861-A | 03-07-2000 | Schafer et al. | |
| 58. | US-6,090,553-A | 07-18-2000 | Matson | |
| 59. | US-6,100,029-A | 08-08-2000 | Lapidus et al. | |
| 60. | US-6,110,709-A | 08-29-2000 | Ausubel et al. | |
| 61. | US-6,117,679-A | 09-12-2000 | Stemmer | |
| 62. | US-6,124,120-A | 09-26-2000 | Lizardi | |
| 63. | US-6,132,970-A | 10-17-2000 | Stemmer | |
| 64. | US-6,153,410-A | 11-28-2000 | Arnold et al. | |
| 65. | US-6,156,504-A | 12-05-2000 | Gocke et al. | |
| 66. | US-6,156,886-A | 12-05-2000 | Sone | |
| 67. | US-6,165,793-A | 12-26-2000 | Stemmer | |
| 68. | US-6,174,681-B1 | 01-16-2001 | Halling et al. | |
| 69. | US-6,177,263-B1 | 01-23-2001 | Arnold et al. | |
| 70. | US-6,180,372-B1 | 01-30-2001 | Franzen et al. | |
| 71. | US-6,180,406-B1 | 01-30-2001 | Stemmer | |
| 72. | US-6,183,958-B1 | 02-06-2001 | Stanton, Jr. | |
| 73. | US-6,197,563-B1 | 03-06-2001 | Erlich et al. | |
| 74. | US-6,203,989-B1 | 03-20-2001 | Goldberg et al. | |
| 75. | US-6,214,558-B1 | 04-10-2001 | Shuber et al. | |
| 76. | US-6,221,600-B1 | 04-24-2001 | MacLeod et al. | |
| 77. | US-6,225,061-B1 | 05-01-2001 | Becker et al. | |
| 78. | US-6,251,639-B1 | 06-26-2001 | Kurn | |
| 79. | US-6,258,540-B1 | 07-10-2001 | Lo et al. | |
| 80. | US-6,268,146-B1 | 07-31-2001 | Shultz et al. | |
| 81. | US-6,269,971-B1 | 08-07-2001 | Bowers et al. | |
| 82. | US-6,277,638-B1 | 08-21-2001 | Stemmer | |
| 83. | US-6,280,949-B1 | 08-28-2001 | Lizardi | |
| 84. | US-6,287,861-B1 | 09-11-2001 | Stemmer et al. | |
| 85. | US-6,291,242-B1 | 09-18-2001 | Stemmer | |
| 86. | US-6,297,053-B1 | 10-02-2001 | Stemmer | |
| 87. | US-6,323,009-B1 | 11-27-2001 | Lasken et al. | |
| 88. | US-6,323,030-B1 | 11-27-2001 | Stemmer | |

| Examiner Signature | | Date Considered | |
|---|---|---|---|

pa- 1109423

ALTERNATIVE TO PTO/SB/08a/b (07-05)

| Substitute for form 1449/PTO | | Complete if Known | |
|---|---|---|---|
| **INFORMATION DISCLOSURE STATEMENT BY APPLICANT** *(Use as many sheets as necessary)* | | Application Number | 11/212,812 |
| | | Filing Date | August 26, 2005 |
| | | First Named Inventor | Ravinder S. DHALLAN |
| | | Art Unit | 1634 |
| | | Examiner Name | E. Whisenant |
| Sheet | 3 of 17 | Attorney Docket Number | 543312000401 |

| 89. | US-6,344,356-B1 | 02-05-2002 | Stemmer |
|---|---|---|---|
| 90. | US-6,357,601-B1 | 03-19-2002 | Bowers et al. |
| 91. | US-6,365,375-B1 | 04-02-2002 | Dietmaier et al. |
| 92. | US-6,372,497-B1 | 04-16-2002 | Stemmer |
| 93. | US-6,379,896-B1 | 04-30-2002 | Stanton, Jr. |
| 94. | US-6,387,621-B1 | 05-14-2002 | Wittwer |
| 95. | US-6,395,547-B1 | 05-28-2002 | Stemmer |
| 96. | US-6,413,774-B1 | 07-02-2002 | Stemmer et al. |
| 97. | US-6,440,706-B1 | 08-27-2002 | Vogelstein et al. |
| 98. | US-6,444,468-B1 | 09-03-2002 | Stemmer et al. |
| 99. | US-6,475,736-B1 | 11-05-2002 | Stanton, Jr. |
| 100. | US-6,506,561-B1 | 01-14-2003 | Cheval et al. |
| 101. | US-6,506,602-B1 | 01-14-2003 | Stemmer |
| 102. | US-6,518,065-B1 | 02-11-2003 | Stemmer |
| 103. | US-6,537,746-B2 | 03-25-2003 | Arnold et al. |
| 104. | US-6,573,098-B1 | 06-03-2003 | Stemmer |
| 105. | US-6,573,300-B2 | 06-03-2003 | Chang et al. |
| 106. | US-6,582,906-B1 | 06-24-2003 | Cao et al. |
| 107. | US-6,613,517-B1 | 09-02-2003 | Michelotti |
| 108. | US-6,602,986-B1 | 08-05-2003 | Stemmer et al. |
| 109. | US-6,617,137-B2 | 09-09-2003 | Dean et al. |
| 110. | US-6,638,722-B2 | 10-28-2003 | Ji et al. |
| 111. | US-6,642,034-B2 | 11-04-2003 | Lizardi |
| 112. | US-6,673,541-B1 | 01-06-2004 | Klein et al. |
| 113. | US-6,673,551-B2 | 01-06-2004 | Stanton, Jr. |
| 114. | US-6,703,228-B1 | 03-09-2004 | Landers et al. |
| 115. | US-6,730,517-B1 | 05-04-2004 | Koster et al. |
| 116. | US-6,780,593-B1 | 08-24-2004 | Galibert et al. |
| 117. | US-6,977,162-B2 | 12-20-2005 | Dhallan |

| FOREIGN PATENT DOCUMENTS | | | | | |
|---|---|---|---|---|---|
| Examiner Initials* | Cite No.[1] | Foreign Patent Document<br>Country Code[3]-Number[4]-Kind Code[5] *(if known)* | Publication Date MM-DD-YYYY | Name of Patentee or Applicant of Cited Document | Pages, Columns, Lines, Where Relevant Passages or Relevant Figures Appear |  T[6] |
| | 118. | EP-0994963-A1, B1 | 04-26-2000 | Isis Innovation Limited | |
| | 119. | GB-2299166-A, B | 09-25-1996 | Valeri Vasioukhin | |
| | 120. | WO-91/08304-A1 | 06-13-1991 | Isis Innovation Limited et al. | |
| | 121. | WO-95/06137-A1 | 03-02-1995 | Australian Red Cross Society et al. | |
| | 122. | WO-98/12355-A1 | 03-26-1998 | Genetrace Systems | |
| | 123. | WO-98/39474-A1 | 09-11-1998 | Isis Innovation Limited et al. | |
| | 124. | WO-99/54498-A1 | 10-28-1999 | Zeneca Limited | |
| | 125. | WO-02/04672-A2, A3 | 01-17-2002 | Simeg Limited | |
| | 126. | WO-02/055985-A2, A3 | 07-18-2002 | Roche Diagnostics Corporation | |
| | 127. | WO-02/083839-A2, A3 | 10-24-2002 | Motorola, Inc. | |
| | 128. | WO-03/001181-A2, A3 | 01-03-2003 | Quest Diagnostics Incorporated | |

| Examiner Signature | | Date Considered | |
|---|---|---|---|

pa-1109423

ALTERNATIVE TO PTO/SB/08a/b (07-05)

| Substitute for form 1449/PTO | Complete if Known | |
|---|---|---|
| | Application Number | 11/212,812 |
| **INFORMATION DISCLOSURE STATEMENT BY APPLICANT** | Filing Date | August 26, 2005 |
| | First Named Inventor | Ravinder S. DHALLAN |
| | Art Unit | 1634 |
| *(Use as many sheets as necessary)* | Examiner Name | E. Whisenant |
| Sheet | 4 | of | 17 | Attorney Docket Number | 543312000401 |

| | 129. | WO-03/074723-A2, A3 | 09-12-2003 | Dhallan | | |
|---|---|---|---|---|---|---|
| | 130. | WO-03/074740-A1 | 09-12-2003 | Dhallan | | |
| | 131. | WO-03/106642-A2, A3 | 12-24-2003 | Affymetrix, Inc. | | |
| | 132. | WO-2004/078994-A2, A3 | 09-16-2004 | Ravgen, Inc. | | |
| | 133. | WO-2004/079011-A1 | 09-16-2004 | Dhallan | | |

*EXAMINER: Initial if information considered, whether or not citation is in conformance with MPEP 609. Draw line through citation if not in conformance and not considered. Include copy of this form with next communication to applicant. ¹ Applicant's unique citation designation number (optional). ² See Kinds Codes of USPTO Patent Documents at www.uspto.gov or MPEP 901.04. ³ Enter Office that issued the document, by the two-letter code (WIPO Standard ST.3). ⁴ For Japanese patent documents, the indication of the year of the reign of the Emperor must precede the serial number of the patent document. ⁵ Kind of document by the appropriate symbols as indicated on the document under WIPO Standard ST. 16 if possible. ⁶ Applicant is to place a check mark here if English language Translation is attached.

| NON PATENT LITERATURE DOCUMENTS | | | |
|---|---|---|---|
| Examiner Initials[*] | Cite No.[1] | Include name of the author (in CAPITAL LETTERS), title of the article (when appropriate), title of the item (book, magazine, journal, serial, symposium, catalog, etc.), date, page(s), volume-issue number(s), publisher, city and/or country where published. | T[2] |
| | 134. | Ahlquist, D. A. et al. (2000). "Colorectal Cancer Screening by Detection of Altered Human DNA in Stool: Feasibility of a Multitarget Assay Panel," *Gastroenterology* 119:1219-1227. | |
| | 135. | Amicucci, P. et al. (2000). "Prenatal Diagnosis of Myotonic Dystrophy Using Fetal DNA Obtained from Maternal Plasma," *Clinical Chemistry* 46(2):301-302. | |
| | 136. | Angert, R.M. et al. (January 2003). "Fetal Cell-Free Plasma DNA Concentrations in Maternal Blood Are Stable 24 Hours after Collection: Analysis of First- and Third-Trimester Samples," *Clinical Chemistry* 49(1):195-198. | |
| | 137. | Anker, P. et al. (April 1997). "K-ras Mutations are Found in DNA Extracted from the Plasma of Patients with Colorectal Cancer," *Gastroenterology* 112(4):1114-1120. | |
| | 138. | Anker, P. et al. eds. (April 2000). "Circulating Nucleic Acids in Plasma or Serum," Table of Contents from the First International Symposium on Circulating Nucleic Acids in Plasma/Serum: Implication in Cancer Diagnosis, Prognosis, or Follow-up and in Prenatal Diagnosis, April 18-20, 1999 in Menthon Saint-Bernard, France, located at <http://www.unige.ch/LABPV/symposium/cnaps/cnaps_book.html> last visited on March 27, 2001, four pages. | |
| | 139. | Anonymous. (December 16, 1996). "Birth Defects: Maternal Blood Gets Put to the Test," Physician's Weekly Clinical Updates located at <http://www.physweekly.com/archive/96/12_16_19/cu4.html> last visited on March 27, 2001, one page. | |
| | 140. | Anonymous. (December 17, 1998). "Strategies for the Rapid Prenatal Detection of Down's Syndrome," CMGS located at <http://www.ich.ucl/ac/uk/cmgs/downs98.html> last visited on March 27, 2001, four pages. | |
| | 141. | Anonymous. (2001). "Molecular Indexing (MI) Home Page," Helix Research Institute located at <http://www.hri.co.jp/MI> last visited April 16, 2001, four pages. | |
| | 142. | Anonymous. (February 5, 2001). "Methods of Ultrasensitive Bioanalysis: DNA Sequencing and Indexing" Union Bay Ultrasensitive Bioanalysis Team located at <http://faculty.washington.edu/dovichi/research/application/DNA/DNASequencing.html> last visited April 16, 2001, four pages. | |
| | 143. | Applied Biosystems. (Date Unknown). "AmplitTaq DNA Polymerase," located at <http://www.appliedbiosystems.com> last visited on January 7, 2007, two pages. | |
| | 144. | Barnett, E.V. (June 1968). "Detection of Nuclear Antigens (DNA) in Normal and Pathologic | |

| Examiner Signature | | Date Considered | |
|---|---|---|---|

ALTERNATIVE TO PTO/SB/08a/b (07-05)

| Substitute for form 1449/PTO | | **Complete if Known** | |
|---|---|---|---|
| **INFORMATION DISCLOSURE STATEMENT BY APPLICANT** *(Use as many sheets as necessary)* | | Application Number | 11/212,812 |
| | | Filing Date | August 26, 2005 |
| | | First Named Inventor | Ravinder S. DHALLAN |
| | | Art Unit | 1634 |
| | | Examiner Name | E. Whisenant |
| Sheet | 5 | of | 17 | Attorney Docket Number | 543312000401 |

| | | |
|---|---|---|
| | | Human Fluids by Quantitative Complement Fixation," *Arthritis and Rheumatism* 11(3):407-417. |
| | 145. | Bauer, M. et al. (January 2002). "Detection of Maternal Deoxyribonucleic Acid in Umbilical Cord Plasma by Using Fluorescent Polymerase Chain Reaction Amplification of Short Tandem Repeat Sequences," *Am. J. Obstet. Gynecol.* 186:117-120. |
| | 146. | Beer, A.E. et al. (September 7, 1994). "The Biological Basis of Passage of Fetal Cellular Material into the Maternal Circulation," *Annals New York Academy of Sciences* 731:21-35. |
| | 147. | Bennett, P.R. et al. (August 26, 1993). "Prenatal Determination of Fetal RhD Type by DNA Amplification," *The New England Journal of Medicine* 329(9):607-610. |
| | 148. | Bianchi, D.W. (1998). "Current Knowledge About Fetal Blood Cells in the Maternal Circulation," *J. Perinat. Med.* 26:175-185. |
| | 149. | Bianchi, D.W. (1998). "Fetal DNA in Maternal Plasma: The Plot Thickens and the Placental Barrier Thins," *Am. J. Hum. Genet.* 62:763-764. |
| | 150. | Bianchi, D.W. (2000). "A Guest Editorial: State of Fetal Cells in Maternal Blood: Diagnosis or Dilemma," *Obstetrical and Gynecological Survey* 55(11):665-667. |
| | 151. | Bianchi, D.W. (December 1995). "Prenatal Diagnosis by Analysis of Fetal Cells in Maternal Blood," *The Journal of Pediatrics* 127(6):847-856. |
| | 152. | Bianchi, D.W. (May 2002). "Prenatal Exclusion of Recessively Inherited Disorders: Should Maternal Plasma Analysis Precede Invasive Techniques?" *Clinical Chemistry* 48(5):689-670. |
| | 153. | Bianchi, D.W. (September 2000). "Fetal Cells in the Mother: From Genetic Diagnosis to Diseases Associated with Fetal Cell Microchimerism," *European Journal of Obstetrics & Gynecology and Reproductive Biology* 92:103-108. |
| | 154. | Bianchi, D.W. et al. (1990). "Isolation of Fetal DNA From Nucleated Erythrocytes in Maternal Blood," *Proc. Natl. Acad. Sci USA* 87:3279-3283. |
| | 155. | Bianchi, D.W. et al. (1997). "PCR Quantitation of Fetal Cells in Maternal Blood in Normal and Aneuploid Pregnancies," *Am. J. Hum. Genet.* 61:822-829. |
| | 156. | Bianchi, D.W. et al. (2001). "Longitudinal Fetal DNA Quantitation Studies in Maternal Cells and Plasma over a 24 Hour Period," Program Nr: 2377 located at <http://www.faseb.org/genetics/ashg00/f2377.html> last visited on March 27, 2001, one page. |
| | 157. | Bianchi, D.W. et al. (July 2002). "Fetal Gender and Aneuploidy Detection Using Fetal Cells in Maternal Blood: Analysis of NIFTY I Data," *Prenatal Diagnosis* 22:609-615. |
| | 158. | Bianchi, D.W. et al. (May 12 -13, 2001). "Thoughts on the Origin of Fetal DNA in the Pregnant Woman," Abstract 3.4 *In* Chapter 3 "Clinical Applications of Fetal DNA in Maternal Plasma," In Abstracts, 12th Fetal Cell Workshop, *Fetal Diagn. Ther.* 16:450. |
| | 159. | Bianchi, D.W. et al. (1996). "Male Fetal Progenitor Cells Persist in Maternal Blood for as Long as 27 Years Postpartum," *Proc. Natl. Acad. Sci.* USA 93:705-708. |
| | 160. | Blanchard, A.P. and L. Hood (1996). "Sequence to Array: Probing the Genome's Secrets," *Nature Biotechnology* 149:1649. |
| | 161. | Bradley, A.F. et al. (1996). "Recent Developments in Automatic DNA Sequencing, " *Pure & Applied Chemistry* 68(10):1907-1912. |
| | 162. | Brambati, B. (September 7, 1994). "Prenatal Diagnosis by Isolating and Analyzing Fetal Nucleated Red Cells: Dream or Reality?" *Annals New York Academy of Sciences* 731:248-252. |
| | 163. | Brenner, S. et al. (2000). "Gene Expression Analysis by Massively Parallel Signature Sequencing (MPSS) on Microbead Arrays," *Nature Biotechnology* 18:630-634. |
| | 164. | Broude, N. et al. (2001). "High-Level Multiplex DNA Amplification," *Antisense & Nucleic Acid Drug Development* 11:327-332. |
| | 165. | Brown, E. L. et al. (1979). "Chemical Synthesis and Cloning of a Tyrosine tRNA Gene," *Methods in Enzymology* 68:109-151. |

| Examiner Signature | | Date Considered | |
|---|---|---|---|

ALTERNATIVE TO PTO/SB/08a/b (07-05)

| Substitute for form 1449/PTO<br><br>**INFORMATION DISCLOSURE STATEMENT BY APPLICANT**<br><br>*(Use as many sheets as necessary)* | | *Complete if Known* | |
|---|---|---|---|
| | | Application Number | 11/212,812 |
| | | Filing Date | August 26, 2005 |
| | | First Named Inventor | Ravinder S. DHALLAN |
| | | Art Unit | 1634 |
| | | Examiner Name | E. Whisenant |
| Sheet | 6 of 17 | Attorney Docket Number | 543312000401 |

| | | | |
|---|---|---|---|
| | 166. | Bruch, J. F. et al. (1991). "Trophoblast-Like Cells Sorted From Peripheral Maternal Blood Using Flow Cytometry: A Multiparametric Study Involving Transmission Electron Microsopy and Fetal DNA Amplification," *Prenatal Diagnosis* 11:787-798. | |
| | 167. | Byrne, B.M. et al. (July 1, 2003). "Fetal DNA Quantitation in Peripheral Blood Is Not Useful as a Marker of Disease Severity in Women with Preeclampsia," *Hypertens Pregnancy* 22(2):157-164. | |
| | 168. | Cairns, P. et al. (September 2001). "Molecular Detection of Prostate Cancer in Urine by GSTP1 Hypermethylation," *Clin. Can. Res.* 7:2727-2730. | |
| | 169. | Camaschella, C. et al. (June 1, 1990). "Prenatal Diagnosis of Fetal Hemoglobin Lepore-Boston Disease on Maternal Peripheral Blood," *Blood* 75(11):2102-2106. | |
| | 170. | Center for Medical Genetics. (1998-2003). "Human Insertion/Deletion Polymorphisms," at <http://research.marshfieldclinicorg/genetics/>. last visited on April 14, 2003, three pages. | |
| | 171. | Chen, J. et al. (2000). "A Microsphere-Based Assay for Multiplexed Single Nucleotide Polymorphism Analysis Using Single Base Chain Extension," *Genome Research* 10:549-557. | |
| | 172. | Chen, X.Q. et al. (September 1996). "Microsatellite Alterations in Plasma DNA of Small Cell Lung Cancer Patients," *Nature Medicine* 2(9):1033-1035. | |
| | 173. | Cheung, V.G. et al. (December 1996). "Whole Genome Amplification Using a Degenerate Oligonucleotide Primer Allows Hundreds of Genotypes to be Performed on Less Than One Nanogram of Genomic DNA," *PNAS* 93:14676-14679. | |
| | 174. | Chicurel, M. (August 9, 2001). "Faster, Better, Cheaper Genotyping," *Nature* 412:580-582. | |
| | 175. | Cohen, J. (October 2002). "Fetal Fortunes," *Technology Review* 54-61. | |
| | 176. | Collins, F. S. and Mansoura, M. K. (2001). "The Human Genome Project: Revealing the Shared Inheritance of All Humankind," presented at 7th Biennial Symposium on Minorities, the Medically Underserved and *Cancer* 91(1):221-225. | |
| | 177. | Cooper, D. N. and Krawczak, M. eds.(1993). "Human Gene Mutation," *In* Duchenne Muscular Dystrophy, Alzheimer's Disease, Cystic Fibrosis, and Huntington's Disease. BIOS Scientific Publishers Limited. (Table of Contents only). | |
| | 178. | Cox, R.A. et al. (February 1977). "DNA Concentrations in Serum and Plasma," *Clinical Chemistry* 23(2):297. | |
| | 179. | Cunningham, J. et al. (October 1999). "Non-Invasive RNA-Based Determination of Fetal Rhesus D Type: A Prospective Study Based on 96 Pregnancies," *British J. of Ob-Gyn* 106:1023-1028. | |
| | 180. | Cutler, D. J. et al. (2001). "High-Throughput Variation Detection and Genotyping Using Microarrays," *Genome Research* 11:1913-1925. | |
| | 181. | Davis, G.L. et al. (Jan-Feb, 1973). "Detection of Circulating DNA by Counterimmuno-electrophoresis (CIE)," *Arthritis and Rheumatism* 16(1):52-58. | |
| | 182. | Dean, F. B. et al. (2001). "Rapid Amplification of Plasmid and Phage DNA Using Phi29 DNA Polymerase and Multiple-Printed Rolling Circle Amplification," *Genomic Research* 11:1095-99. | |
| | 183. | Dean, F.B. et al. (April 16, 2002). "Comprehensive Human Genome Amplification Using Multiple Displacement Amplification," *PNAS* 99(8):5261-5266, | |
| | 184. | DeFrancesco, L. (1998). "The Next New Wave in Genome Analysis: Invader™ Assays Developed by Third Wave Technologies, Inc.," *The Scientist* 12(21):16. | |
| | 185. | Dhallan, R. et al. (March 3, 2004). "Methods to Increase the Percentage of Free Fetal DNA Recovered From the Maternal Circulation," *JAMA* 291(9):1114-1119. | |
| | 186. | Ding, C. et al. (July 20, 2004). "MS Analysis of Single-Nucleotide Differences in Circulating Nucleic Acids: Application to Noninvasive Prenatal Diagnosis," *PNAS* 101(29):10762-10767. | |
| | 187. | Douglas, G.W. et al. (November 1959). "Trophoblast in the Circulating Blood During Pregnancy," *American Journal of Obstetrics and Gynecology* 78(5):960-973. | |

| Examiner Signature | | Date Considered | |
|---|---|---|---|

ALTERNATIVE TO PTO/SB/08a/b (07-05)

| Substitute for form 1449/PTO | Complete if Known | |
|---|---|---|
| **INFORMATION DISCLOSURE STATEMENT BY APPLICANT** *(Use as many sheets as necessary)* | Application Number | 11/212,812 |
| | Filing Date | August 26, 2005 |
| | First Named Inventor | Ravinder S. DHALLAN |
| | Art Unit | 1634 |
| | Examiner Name | E. Whisenant |

| Sheet | | 7 | of | | 17 | Attorney Docket Number | 543312000401 |
|---|---|---|---|---|---|---|---|

| | | | |
|---|---|---|---|
| | 188. | Drábek, J. (2001). "A Commented Dictionary of Techniques for Genotyping," *Electrophoresis* 22:1024-1045. | |
| | 189. | Durant, J. et al. (June 26, 1999). "Drug-Resistance Genotyping in HIV-1 Therapy: The VIRADAPT Randomised Controlled Trial," *The Lancet* 353:2195-2199. | |
| | 190. | Durant, J. et al. (September 25, 1999). "Drug-Resistant Genotyping in HIV-1 Therapy," *The Lancet* 354:1120-1122. | |
| | 191. | Egholm, M. et al. (1992). "Peptide Nucleic Acids (PNA). Oligonucleotide Analogues with an Achiral Peptide Backbone," *J. Am. Chem. Soc.* 114(5):1895-1897. | |
| | 192. | El-Naggar, A.K. et al. (2001). "Genetic Heterogeneity in Saliva from Patients with ORal Squamous Carcinomas: Implications in Molecular Diagnosis and Screening," *J. Mol. Diag.* 3(4):164-170. | |
| | 193. | Emanuel, S.L. et al. (1993). "Amplification of Specific Gene Products from Human Serum," *GATA* 10(6):144-146. | |
| | 194. | Erlich, H. A. ed. (1989). PCR Technology: Principals and Applications of DNA Amplification, Stockton Press. pp. ix-x.   (Table of Contents only). | |
| | 195. | Fan, S. et al. (August 12, 1998). "Down-Regulation of BRCA1 and BRCA2 in Human Ovarian Cancer Cells Exposed to Adriamycin and Ultraviolet Radiation," *International Journal of Cancer* 77(4):600-609. | |
| | 196. | Farnia, A. et al. (1998). "Fetal Cells in Maternal Blood as a Second Non-Invasive Step for Fetal Down Syndrome Screening," *Prenat. Diagn.* 18:983-986. | |
| | 197. | Field, J.K. et al. (June 1, 1999). "Genetic Alterations in Bronchial Lavage as a Potential Marker for Individuals with a High Risk of Developing Lung Cancer," *Cancer Research* 59:2690-2695. | |
| | 198. | Foreman, K. E. et al. (June 1997). "In Situ Polymerase Chain Reaction-Based Localization Studies Support Role of Human Herpesvirus-8 as the Cause of Two AIDS-related Neoplasms: Kaposi's Sarcoma and Body Cavity Lymphoma." *J. Clinical Inves* . 99(12):2971-2978. | |
| | 199. | Fortina, P. et al. (2001). "DOP-PCR Amplification of Whole Genomic DNA and Microchip-Based Capillary Electrophoresis," *Methods Mol Biol.* 163:211-219. | |
| | 200. | Fournié, G.J. et al. (1993). "Plasma DNA as Cell Death Marker in Elderly Patients," *Gerontology* 39:215-221. | |
| | 201. | Fowke, K.R. et al. (1995). "Genetic Analysis of Human DNA Recovered From Minute Amounts of Serum or Plasma," *Journal of Immunological Methods* 180:45-51. | |
| | 202. | Gadkar, V. et al. (January 1, 2005). "Application of Phi29 DNA Polymerase Mediated Whole Genome Amplification on Single Spores of Arbuscular Mycorrhizal (AM) Fungi," *FEMS Microbiology Letters* 242(1):65-71. | |
| | 203. | Gänshirt-Ahlert, D. et al. (May 1992). "Magnetic Cell Sorting and  the Transferrin Receptor as Potential Means of Prenatal Diagnosis from Materanl Blood," *Am. J. Obstet. Gynecol.* 166:1350-1355. | |
| | 204. | Gerhold, D. et al. (1999). "DNA Chips: Promising Toys have Become Powerful Tools," *TIBS* 24:168-173. | |
| | 205. | Green, A. et al. (1990). "Direct Single Stranded Sequencing from Agarose of Polymerase Chain Reaction Products," *Nucleic Acids Res.* 18(20):6163-6164. | |
| | 206. | Grösch, S. et al. (2001). "A Rapid Screening Method for a Single Nucleotide Polymorphism (SNP) in the Human MOR Gene," *Br. J. Clin Pharmacol* 52:711-714. | |
| | 207. | Gusev, Y. et al. (July 2001). "Technical Advance: Rolling Circle Amplification - A New Approach to Increase Sensitivity for Immunohistochemistry and Flow Cytometry," *American Journal of Pathology* 159(1):63-69. | |
| | 208. | Hahn, S. et al. (May 12 -13, 2001). "An Examination of Fetal Cells, Free Fetal DNA and Fetal Cell Culture: The Basel Experience," Abstract 3.2 *In* Chapter 3 "Clinical Applications of Fetal | |

| Examiner Signature | | Date Considered | |
|---|---|---|---|

ALTERNATIVE TO PTO/SB/08a/b (07-05)

| Substitute for form 1449/PTO | | Complete if Known | |
|---|---|---|---|
| **INFORMATION DISCLOSURE STATEMENT BY APPLICANT** *(Use as many sheets as necessary)* | | Application Number | 11/212,812 |
| | | Filing Date | August 26, 2005 |
| | | First Named Inventor | Ravinder S. DHALLAN |
| | | Art Unit | 1634 |
| | | Examiner Name | E. Whisenant |
| Sheet | 8 | of | 17 | Attorney Docket Number | 543312000401 |

| | | | |
|---|---|---|---|
| | | DNA in Maternal Plasma," In Abstracts, 12th Fetal Cell Workshop, *Fetal Diagn. Ther.* 16:449. | |
| | 209. | Hahn, S. et al. (September 2002). "Prenatal Diagnosis Using Fetal Cells and Cell-Free Fetal DNA in Maternal Blood: What is Currently Feasible?" *Clinical Obstetrics and Gynecology* 45(3):649-656. | |
| | 210. | Harrington, J.J. et al. (1994). "Functional Domains within FEN-1 RAD2 Define a Family of Structure-specific Endonucleases: Implications for Nucleotide Excision Repair," *Gene and Development* 8:1344-1355. | |
| | 211. | Hedenfalk, I. et al. (February 22, 2001). "Gene-Expression Profiles in Hereditary Breast Cancer," *New Engl. Jnl. Med.* 344(8):539-548. | |
| | 212. | Heinemann, J.A. et al. (April 2000). "New Hypotheses on the Material Nature of Horizontally Mobile Genes," *Annals New York Academy of Sciences* 906:169-186. | |
| | 213. | Herzenberg, L.A. et al. (1979). "Fetal Cells in the Blood of Pregnant Women: Detection and Enrichment by Fluorescence-Activated Cell Sorting," *Proc. Natl. Acad. Sci. USA* 76(3):1453-1455. | |
| | 214. | Hielm, S. et al. (February 1998). "Genomic Analysis of *Clostridium Botulinum* Group II by Pulsed-Field Gel Electrophoresis," *Applied and Environmental Microbiology* 64(2):703-708. | |
| | 215. | Hogervorst, F.B.L. et al. (1995). "Rapid Detection of BRCA1 Mutations by the Protein Truncation Test," *Nature Genetics* 10:208-212. | |
| | 216. | Holzgreve, W. et al. (2000). "Fetal Cells in Cervical Mucus and Maternal Blood," *Bailliere's Clinical Obstetrics and Gynaecology* 14(4):709-722. | |
| | 217. | Holzgreve, W. et al. (June 2001). "Prenatal Diagnosis Using Fetal Cells and Free Fetal DNA in Maternal Blood," *Clinical Perinatology* 28(2):353-365. | |
| | 218. | Hosono, S. et al. (April 14, 2003). "Unbiased Whole-Genome Amplification Directly From Clinical Samples," *Genome Research* 13(5)954-964. | |
| | 219. | Hsu, T. M. et al. (2001). "Genotyping Single-Nucleotide Polymorphisms by the Invader Assay with Dual-Color Fluorescence Polarization Detection," *Clinical Chemistry* 47(8):1373-1377. | |
| | 220. | Huber, M. et al. (2001). "Detection of Single Base Alterations in Genomic DNA by Solid Phase Polymerase Chain Reaction on Oligonucleotide Microarrays," *Analytical Biochemistry* 299:24-30. | |
| | 221. | Hughes, G.R. et al. (March-April 1971). "The Release of DNA into Serum and Synovial Fluid," *Arthritis and Rheumatology* 14(2):259-266. | |
| | 222. | Human Gene Mutation Database (HGMD).  (Date Unknown). Located at <http:archive.uwcm.ac.uk/uwcm/mg/hgmd0.html> last visited on September 20, 2004. 3 pages total. | |
| | 223. | Imamura, A. et al. (1996). "Short Communication: Prenatal Diagnosis of Adrenoleukodystrophy by Means of Mutation Analysis," *PreNatal Diagnosis* 16:259-261. | |
| | 224. | Innis, M. A. ed., (1990). PCR Protocols: A Guide to Methods and Applications. Academic Press, Inc. pp. v-x. (Table of Contents only). | |
| | 225. | International Search Report mailed on July 17, 2003, for PCT Patent Application No. PCT/US03/06376 filed on February 28, 2003, four pages. | |
| | 226. | International Search Report mailed on July 20, 2004 for PCT patent application no. PCT/US03/27308 filed August 29, 2003, eight pages. | |
| | 227. | International Search Report mailed on June 14, 2005 for PCT patent application no. PCT/US04/06337 filed March 1, 2004, five pages. | |
| | 228. | International Search Report mailed on September 02, 2003, for PCT patent application no. PCT/US03/06198 filed on February 28, 2003, nine pages. | |
| | 229. | International Searh Report mailed on June 14, 2005 for PCT patent application no. PCT/US04/06337 filed March 1, 2004, five pages. | |

| Examiner Signature | | Date Considered | |
|---|---|---|---|

ALTERNATIVE TO PTO/SB/08a/b (07-05)

| Substitute for form 1449/PTO | Complete if Known | |
|---|---|---|
| **INFORMATION DISCLOSURE STATEMENT BY APPLICANT** *(Use as many sheets as necessary)* | Application Number | 11/212,812 |
| | Filing Date | August 26, 2005 |
| | First Named Inventor | Ravinder S. DHALLAN |
| | Art Unit | 1634 |
| | Examiner Name | E. Whisenant |

| Sheet | 9 | of | 17 | Attorney Docket Number | 543312000401 |
|---|---|---|---|---|---|

| | | |
|---|---|---|
| 230. | James, P. et al. (1994). "Protein Identification in DNA Databases by Peptide Mass Fingerprinting," *Protein Science* 3:1347-1350. | |
| 231. | Kamm, R.C. et al. (1972). "Nucleic Acid Concentrations in Normal Human Plasma," *Clinical Chemistry* 18(6):519-522. | |
| 232. | Kamm, R.C. et al. (1975). "Plasma Deoxyribonucleic Acid Concentrations of Women in Labor and Umbilical Cords," *American Journal of Obstetrics and Gynecology* 121(1):29-31. | |
| 233. | Kandpal, R.P. et al. (1990). "Selective Enrichment of a Large Size Genomic DNA Fragment by Affinity Capture: An Approach for Genome Mapping," *Nucleic Acids Res.* 18(7):1789-1795. | |
| 234. | Kaneoka, H. et al. (1991). "Solid-Phase Direct DNA Sequencing of Allele-Specific Polymerase Chain Reaction-Amplified HLA-DR Genes," *Biotechniques* 10(1):30, 32 and 34 only. | |
| 235. | Kang, A. et al. (1999). "Fetal Cells in Maternal Blood: Their Role in Non-Invasive Prenatal Diagnosis and in the Etiology of Certain Diseases," ("Fetale Zellen im mütterlichen Blut - ihre Bedeutung für eine nicht-invasive pränatale Diagnostik und bei der Ätiologie bestimmter Erkrankungen,") *Schweiz Med. Wochenschr* 129:1470-1743. English Translation and original language article. | |
| 236. | Kawasaki, E. S. (1990). "Sample Preparation From Blood, Cells and Other Fluids," Chapter 18 *In* PCR Protocol: A Guide to Methods and Applications. Innis, M. A. et al., eds., Academic Press, Inc., pp. 146-152. | |
| 237. | Kinzler, K. W. et al. (August 9, 1991). "Indentification of FAP Locus Genes from Chromosome 5q21," *Science* 253:661-665. | |
| 238. | Kosel, S. et al. (May 8, 2001). "Inter-Laboratory Comparison of DNA Preservation in Archival Paraffin-Embedded Human Brain Tissue from Participating Centres on Four Continents," *Neurogenetics* 3(3):164-170. | |
| 239. | Kuo, P-L. (1999). "Fetal Cell Isolation From Maternal Blood - Clinical and Biological Implications," *Adv. Obstet. Perinatol.* 10(1):15-24. | |
| 240. | Kusaka, T. et al. (October 2000). "Analysis of K-ras Codon 12 Mutations and P53 Overexpression in Colorectal Nodule-Aggregating Tumors," *Journal of Gastroenterology and Hepatology* 15(10):1151-1157. | |
| 241. | Kwak, J.Y.H. et al. ( September 7, 1994). "Biological Basis of Fetoplacental Antigenic Determinants in the Induction of the Antiphospholipid Antibody Syndrome and Recurrent Pregnancy Loss," *Annals New York Academy of Sciences* 731:242-245. | |
| 242. | Kwok, P-Y. (2001). "Methods for Genotyping Single Nucleotide Polymorphisms," *Annual Review of Genomics and Human. Genetics* 2:235-258. | |
| 243. | Lagona, F. et al. (1998). "Multiple Testing in Fetal Gender Determination from Maternal Blood by Polymerase Chain Reaction," *Human Genetics* 102:687-690. | |
| 244. | Lagona, F. et al. (April 2000). "Fetal DNA Analysis from Maternal Plasma and Nucleated Blood Cells," *Annals New York Academy of Sciences* 906:156-160. | |
| 245. | Lander, E. S. et al. (2001). "Initial Sequencing and Analysis of the Human Genome," *Nature* 409:860-921. | |
| 246. | Lee, M.-S. et al. (1989). "Detection of Two Alternative bcr/abl mRNA Junctions and Minimal Residual Disease in Philadelphia Chromosome Positive Chronic Myelogenous Leukemia by Polymerase Chain Reaction," *Blood* 73(8):2165-2170. | |
| 247. | Lee, T. et al. (November 2002). "Down Syndrome and Cell-Free Fetal DNA in Archived Maternal Serum," *Am. J. Obstet. Gynecol.* 187:1217-1221. | |
| 248. | Leon, S.A. et al. (1977). "Free DNA in the Serum of Rheumatoid Arthritis Patients," *Journal of Rheumatology* 4(2):139-143. | |
| 249. | Leon, S.A. et al. (March 1977). "Free DNA in the Serum of Cancer Patients and the Effect of Therapy," *Cancer Research* 37:646-650. | |

| Examiner Signature | | Date Considered | |
|---|---|---|---|

pa-1109423

ALTERNATIVE TO PTO/SB/08a/b (07-05)

| Substitute for form 1449/PTO | Complete if Known | |
|---|---|---|
| **INFORMATION DISCLOSURE STATEMENT BY APPLICANT** *(Use as many sheets as necessary)* | Application Number | 11/212,812 |
| | Filing Date | August 26, 2005 |
| | First Named Inventor | Ravinder S. DHALLAN |
| | Art Unit | 1634 |
| | Examiner Name | E. Whisenant |
| Sheet 10 of 17 | Attorney Docket Number | 543312000401 |

| | | | |
|---|---|---|---|
| | 250. | Li, J. et al. (1999). "Single Nucleotide Polymorphism Determination using Primer Extension and Time-of-Flight Mass Spectrometry," *Electrophoresis* 20:1258-1265. | |
| | 251. | Liloglou, T. et al. (2001). "Cancer-Specific Genomic Instability in Bronchial Lavage: A Molecular Tool for Lung Cancer Detection," *Cancer Research* 61:1624-1628. | |
| | 252. | Lindblad-Toh, K. et al. (2000). "Loss of-Heterozygoisty Analysis of Small-Cell Lung Carcinomas Using Single-Nucleotide Polymorphism Arrays," *Nature Biotechnology* 18:1001-1005. | |
| | 253. | Livak, K.J. et al. (1995). "Oligonucleotides With Fluorescent Dyes at Opposite Ends Provide a Quenched Probe System Useful for Detecting PCR Product and Nucleic Acid Hybridization," *PCR Methods and Applications* 4:357-362. | |
| | 254. | Lo, Y.M. D. et al. (September 7, 1994). "Strategies for the Detection of Autosomal Fetal DNA Sequence from Maternal Peripheral Blood," *Annals New York Academy of Sciences* 731:204-213. | |
| | 255. | Lo, Y.M.D. (April 2000). "Fetal DNA in Maternal Plasma," *Annals of New York Academy of Sciences* 906:141-147. | |
| | 256. | Lo, Y.M.D. (December 1994) "Non-Invasive Prenatal Diagnosis Using Fetal Cells in Maternal Blood," *Journal of Clinical Pathology* 47(12):1060-1065. | |
| | 257. | Lo, Y.M.D. (1999). "Fetal RhD Genotyping From Maternal Plasma," *Annals of Medicine* 31(5):308-312. | |
| | 258. | Lo, Y.M.D. (1999). "Rapid Clearance of Fetal DNA from Maternal Plasma," *Am. J. Hum. Genet.* 64:218-224. | |
| | 259. | Lo, Y.M.D. (December, 2000). "Fetal DNA in Maternal Plasma: Biology and Diagnostic Applications," *Clinical Chemistry* 46(12):1903-1906. | |
| | 260. | Lo, Y.M.D. (January 2003). "Fetal DNA in Maternal Plasma/Serum: The First 5 Years," *Pediatric Research* 53(1):16-17. | |
| | 261. | Lo, Y.M.D. (June 2001). "Fetal DNA in Maternal Plasma: Application to Non-Invasive Blood Group Genotyping of the Fetus," *Transfus. Clin. Biol.* 8(3):306-310. | |
| | 262. | Lo, Y.M.D. (May 12 -13, 2001). "Fetal DNA in Maternal Plasma," Abstract 3.1 In Chapter 3 "Clinical Applications of Fetal DNA in Maternal Plasma," *In* Abstracts, 12th Fetal Cell Workshop, *Fetal Diagn. Ther.* 16:448-449. | |
| | 263. | Lo, Y.M.D. (September 7, 1994). "An Improved PCR-Based System for Prenatal Sex Determination from Maternal Peripheral Blood," *Annals New York Academy of Sciences* 731:214-216. | |
| | 264. | Lo, Y.M.D. (September 7, 1994). "Prenatal Determination of Fetal Rhesus D Status by DNA Amplification of Peripheral Blood of Rhesus-Negative Mothers," *Annals New York Academy of Sciences* 731:229-236. | |
| | 265. | Lo, Y.M.D. et al. (1994). "Detection of Fetal RhD Sequence From Peripheral Blood of Sensitized RhD-Negative Women," *British Journal of Hematology* 87:658-660. | |
| | 266. | Lo, Y.M.D. et al. (1998). "Quantitative Anaylsis of Fetal DNA in Maternal Plasma and Serum: Implications for Noninvasive Prenatal Diagnosis," *Am. J. Hum. Genet.* 62:768-775. | |
| | 267. | Lo, Y.M.D. et al. (1999). "Increased Fetal DNA Concentrations in the Plasma of Pregnant Women Carrying Fetuses with Trisomy 21," *Clinical Chemistry* 45(10):1747-1751. | |
| | 268. | Lo, Y.M.D. et al. (August 16, 1997). "Presence of Fetal DNA in Maternal Plasma and Serum," *The Lancet* 350:485-487. | |
| | 269. | Lo, Y.M.D. et al. (December 1, 1996). "Two-Way Cell Traffic Between Mother and Fetus: Biologic and Clinical Implications," *Blood* 88(11):4390-4395. | |
| | 270. | Lo, Y.M.D. et al. (December 9, 1989). "Prenatal Sex Determination by DNA Amplification From Maternal Peripheral Blood," *The Lancet* 2:1363-1365. | |

| Examiner Signature | | Date Considered | |
|---|---|---|---|

pa- 1109423

ALTERNATIVE TO PTO/SB/08a/b (07-05)

| Substitute for form 1449/PTO | Complete if Known | |
|---|---|---|
| **INFORMATION DISCLOSURE STATEMENT BY APPLICANT** *(Use as many sheets as necessary)* | Application Number | 11/212,812 |
| | Filing Date | August 26, 2005 |
| | First Named Inventor | Ravinder S. DHALLAN |
| | Art Unit | 1634 |
| | Examiner Name | E. Whisenant |

| Sheet | 11 | of | 17 | Attorney Docket Number | 543312000401 |
|---|---|---|---|---|---|

| | | |
|---|---|---|
| | 271. | Lo, Y.M.D. et al. (June 16, 1990). "Detection of Single-Copy Fetal DNA Sequence From Maternal Blood," *The Lancet* 335:1463-1464. | |
| | 272. | Lockhart, D. J. and Winzeler, E. A. ( 2000). "Genomics, Gene Expression and DNA Arrays," *Nature* 405:827-836. | |
| | 273. | Longo, M.C. et al. (1990). "Use of Uracil DNA Glycosylase to Control Carry-Over Contamination in Polymerase Chain Reactions," *Gene* 93:125-128. | |
| | 274. | Maiwald, M. et al. (May 1995). "Evaluation of the Detection of Borrelia Burgdorferi DNA in Urine Samples by Polymerase Chain Reaction," *Infection* 23:173-179. | |
| | 275. | Mao, L. et al. (February 2, 1996). "Molecular Detection of Primary Bladder Cancer by Microsatellite Analysis," *Science* 271:659-662. | |
| | 276. | Martin, M. et al. (February 1992). "A Method for Using Serum or Plasma as a Source of DNA for HLA Typing," *Human Immunology* 33(2):108-113. | |
| | 277. | Maxam, A. M. and Gilbert, W. (1977). "A New Method for Sequencing DNA," *Proc. Natl. Acad. Sci.* 74(2):560-564. | |
| | 278. | McPherson, M. J. et al. eds., (1991). PCR: A Practical Approach, IRL Press at Oxford University Press. six pages. (Table of Contents). | |
| | 279. | Miller, D. ed. (August 16, 1996). "Notes on Fifth Fetal Cell Workshop," Amsterdam, May 3, 1996, published and located at <http://iubio.bio.indiana.edu > last visited on March 27, 2001, four pages. | |
| | 280. | Mueller, U.W. et al. (July 28, 1990). "Isolation of Fetal Trophoblast Cells From Peripheral Blood of Pregnant Women," *The Lancet* 336:197-200. | |
| | 281. | Mulcahy , H.E. et al. (September 7, 1996). "Cancer and Mutant DNA in Blood Plasma," *The Lancet* 348(9028):628. | |
| | 282. | Muller, F. et al. (March 2000). "Parental Origin of the Extra Chromosome in Prenatally Diagnosed Fetal Trisomy 21," *Hum. Genet.* 106:340-344. | |
| | 283. | Munoz, N. et al. (2003). "Epidemiologic Classification of Human Papillomavirus Types Associated with Cervical Cancer," *New England Jnl. Med.* 348:518-527. | |
| | 284. | Narang, S. A. et al. (1979). "Improved Phosphotriester Method for the Synthesis of Gene Fragments," *Methods in Enzymology* 68:90-98. | |
| | 285. | Nawroz, H. et al. (September 1996). "Microsatellite Alterations in Serum DNA of Head and Neck Cancer Patients," *Nature Medicine* 2(9):1035-1037. | |
| | 286. | Newman, L. (Nov-Dec. 2002). "Ductal Lavage for Breast Cancer Risk Assessment," *Cancer Control* 9(6):473-479. | |
| | 287. | Nielsen, P.E. et al. (1991). "Sequence-Selective Recognition of DNA by Strand Displacement with a Thymine-Substituited Polyamide," *Science* 254:1497-1500. | |
| | 288. | Oliphant, A. et al. (June 2002). "BeadArray™ Technology: Enabling An Accurate, Cost-Effective Approach to High-Throughput Genotyping," *Biotechniques* 32(Suppl):S56-S61. | |
| | 289. | Orban, T. et al. ( 2000). "Sequence Alterations Can Mask Eash Other's Presence during Screening with SSCP or Heterodulplex Analysis: BRCA Genes as Examples," *BioTechniques* 29(1):94-98. | |
| | 290. | Orchid Biosciences Profiling Genetic Uniqueness.(2003). located at <www.orchidbio.com/products/lsg/products/snpstream.asp.> Last visited on January 19, 2004, one page. | |
| | 291. | Pertl, B. et al. (January 6, 2000). "Detection of Male and Female Fetal DNA in Maternal Plasma by Multiplex Fluorescent Polymerase Chain Reaction Amplification of Short Tandem Repeats," *Hum. Genet.* 106:45-49. | |
| | 292. | Pertl, B. et al. (March 27, 2001). "Detection of Male and Female Fetal DNA in Maternal Plasma by Multiplex Fluorescent Polymerase Chain Reaction Amplification of Short Tandem Repeats," | |

| Examiner Signature | | Date Considered | |
|---|---|---|---|

ALTERNATIVE TO PTO/SB/08a/b (07-05)

| | | | |
|---|---|---|---|
| Substitute for form 1449/PTO | | **Complete if Known** | |
| | | Application Number | 11/212,812 |
| **INFORMATION DISCLOSURE** | | Filing Date | August 26, 2005 |
| **STATEMENT BY APPLICANT** | | First Named Inventor | Ravinder S. DHALLAN |
| | | Art Unit | 1634 |
| *(Use as many sheets as necessary)* | | Examiner Name | E. Whisenant |
| Sheet | 12 | of | 17 | Attorney Docket Number | 543312000401 |

| | | |
|---|---|---|
| | | located at <http://link.springer.de/link/service/journals/00439/contents/99/00166/s004399900166ch002.html> last visited on March 27, 2001, one page. |
| | 293. | Pertl, B. et al. (March 27, 2001). "Detection of Male and Female Fetal DNA in Maternal Plasma by Multiplex Fluorescent Polymerase Chain Reaction Amplification of Short Tandem Repeats (STRs)," Program Nr: 410 located at <http://www.faseb.org.genetics/ashg99/f410.html> last visited March 27, 2001, one page. |
| | 294. | Pertl, B. et al. (May 14, 1994). "Rapid Molecular Method for Prenatal Detection of Down's Syndrome," *The Lancet* 343:1197-1198. |
| | 295. | Pertl, B. et al. (October 1999). "First Trimester Prenatal Diagnosis: Fetal Cells in the Maternal Circulation," *Seminars in Perinatology* 23(5):393-402. |
| | 296. | Pertl, B. et al. (September 2001). "Fetal DNA in Maternal Plasma: Emerging Clinical Applications," *Obstetrics and Gynecology* 98(3):483:490. |
| | 297. | Pierce Catalog and Handbook, Life Science & Analytical Research Products. located at <www.piercenet.com/products.> Last visited on January 22, 2004, two pages. |
| | 298. | Poch, M. T. et al. (1997). "Sth132I, A Novel Class-IIS Restriction Endonuclease of Streptococcus Thermophilus ST132," *Gene* 195:201-206. |
| | 299. | Poon, L.L.M. (2000). "Presence of Fetal RNA in Maternal Plasma," *Clin. Chem.* 46(11):1832-1834. |
| | 300. | Poon, L.L.M. et al. (November 2001). "Circulating Fetal DNA in Maternal Plasma," *Clinica Chimmica Acta* 313:151-155. |
| | 301. | Poon, L.L.M. et al. (November 25, 2000). "Prenatal Detection of Fetal Down's Syndrome from Maternal Plasma," *The Lancet* 356:1819-1820. |
| | 302. | Premier Biosoft Interanational (2004). "Software to Accelerate Molecular Biology Research," located at <http://premierbiosoft.com/netprimer/netprtlaunch.html> Last visited on January 19, 2004, one page. |
| | 303. | Promega, Inc. (December 1999). "Wizard® DNA Clean-Up System," *Promega Corp. Technical Bulletin* TB141:1-4. |
| | 304. | Ramster, B. (July 2, 2001). "IVF Screening for Down's Syndrome Flawed, Say Experts," BioMedNet located at <http://news.bmn.com/news/story?day=010703&story=39> last visited July 3, 2001, one page. |
| | 305. | Raptis, L. et al. (December 1980). "Quantitation and Characterization of Plasma DNA in Normals and Patients with Systemic Lupis Erythematosus," *Journal of Clinical Investigation* 66:1391-1399. |
| | 306. | Riordan, J. R. et al. (1989). "Identification of the Cystic Fibrosis Gene: Cloning and Characterization of Complementary DNA," *Science* 245(4922):1066-1073. |
| | 307. | Roest, P.A.M. et al. (1993). "Protein Truncation Test (PTT) for Rapid Detection of Translation-Terminating Mutations," *Human Molecular Genetics* 2(10):1719-1721. |
| | 308. | Rommens, J. M. et al. (1989). "Identification of the Cystic Fibrosis Gene: Chromosome Walking and Jumping," *Science* 245:1059-1065. |
| | 309. | Ryan, B. M. et al. (2003). "A Prospective Study of Circulating Mutant KRAS2 in the Serum of Patients with Colorectal Neoplasia: Strong Prognostic Indicator in Postoperative Follow Up," *Gut.* 52:101-108. |
| | 310. | Saiki et al. (1988). "Diagnosis of Sickle Cell Anemia and Beta-Thalassemia with Enzymatically Amplified DNA and Non-Raadioactive Allele-Specific Oligonucleotide Probes," *New England Journal of Medicine* 319(9):537-541. |
| | 311. | Saito, H. et al. (Sept. 30, 2000). "Prenatal DNA Diagnosis of a Single-Gene Disorder from Maternal Plasma," *The Lancet* 356:1170. |

| | | | |
|---|---|---|---|
| Examiner Signature | | Date Considered | |

pa- 1109423

ALTERNATIVE TO PTO/SB/08a/b (07-05)

| Substitute for form 1449/PTO | Complete if Known | |
|---|---|---|
| **INFORMATION DISCLOSURE STATEMENT BY APPLICANT** *(Use as many sheets as necessary)* | Application Number | 11/212,812 |
| | Filing Date | August 26, 2005 |
| | First Named Inventor | Ravinder S. DHALLAN |
| | Art Unit | 1634 |
| | Examiner Name | E. Whisenant |
| Sheet  13  of  17 | Attorney Docket Number | 543312000401 |

| | | |
|---|---|---|
| | 312. | Sambrook, J. and Russell, D. W. eds. (2001). <u>Molecular Cloning Laboratory Manual.</u> Third Edition, Cold Spring Harbor Laboratory Press. Vol 2, pp. v-xx. (Table of Contents only). | |
| | 313. | Samura, O. et al. (July 2000). "Female Fetal Cells in Maternal Blood: Use of DNA Polymorphisms to Prove Origin," *Hum. Genet.* 107:28-32. | |
| | 314. | Samura, O. et al. (September 2001). "Diagnosis of Trisomy 21 in Fetal Nucleated Erythrocytes from Maternal Blood by Use of Short Tandem Repeat Sequences," *Clinical Chemistry* 47(9):1622-1626. | |
| | 315. | Sanger, F. et al. (1977). "DNA Sequencing with Chain-Terminating Inhibitors," *PNAS USA* 74(12):5463-5467. | |
| | 316. | Shah, J. S. et al. (1995). "Q-Beta Replicase-Amplified Assay for Detection of Mycobacterium Tuberculosis Directly from Clinical Specimens," *Journal of Clinical Microbiology* 33(6):1435-1441. | |
| | 317. | Shapero, M. H. et al. (2001). "SNP Genotyping by Multiplexed Solid-Phase Amplification and Fluorescent Minisequencing," *Genome Research* 11:1926-1934. | |
| | 318. | Shapiro, B. et al. (1983). "Determination of Circulating DNA Levels in Patients with Benign or Malignant Gastrointestinal Disease," *Cancer* 51:2116-2120. | |
| | 319. | Shi, M.M. (2001). "Enabling Large-Scale Pharmacogenetic Studies by High-Throughput Mutation Detection and Genotyping Technologies," *Clinical Chemistry* 47(2):164-172. | |
| | 320. | Sibson, D. R. et al. (2001). "Molecular Indexing of Human Genomic DNA," *Nucleic Acids Research* 29(19):1-10. | |
| | 321. | Sidransky, D. (April 2000). "Circulating DNA: What We Know and What We Need to Learn," In Circulating Nucleic Acids in Plasma or Serum, *Annals New York Academy of Sciences* 906:1-4. | |
| | 322. | Simpson, J.L. et al. (1994). "Isolating Fetal Cells in Maternal Circulation for Prenatal Diagnosis," *Prenatal Diagnosis* 14:1229-1242. | |
| | 323. | Simpson, J.L. et al. (March 3, 2004). "Cell-Free Fetal DNA in Maternal Blood," *JAMA* 291(9):1135-1137. | |
| | 324. | Simpson, J.L. et al. (September 7, 1994). "Fetal Cells in Maternal Blood. Overview and Historical Perspective," *Annals New York Academy of Sciences* 731:1-8. | |
| | 325. | Siva, S.C. et al. (February 3, 2003). "Evaluation of the Clinical Usefulness of Isolation of Fetal DNA from the Maternal Circulation," *Australian and New Zealand Journal of Obstetrics and Gynecology* 43(1):10-15. | |
| | 326. | Small, K. M. et al. (October 2002). "Synergistic Polymorphisms of ß1- and a2c-Adrenergic Receptors and The Risk of Congestive Heart Failure," *New Eng. Jnl Med.* 347(15):1135-1142. | |
| | 327. | Smid, M. et al. (1999). "Evaluation of Different Approaches for Fetal DNA Analysis from Maternal Plasma and Nucleated Blood Cells," *Clinical Chemistry* 45(8):1570-1572. | |
| | 328. | Smid, M. et al. (2001). "Quantitative Analysis of Fetal DNA in Maternal Plasma in Pregnancies Affected by Insulin-Dependent Diabetes mellitus (IDDM)," Abstract 3.3 In Chapter 3 "Clinical Applications of Fetal DNA in Maternal Plasma," In Abstracts, 12th Fetal Cell Workshop, *Fetal Diagn. Ther.* 16:449-450. | |
| | 329. | Smirnov, D.A. et al. (May 2004). "Method for Manufacturing Whole-Genome Microarrays by Rolling Circle Amplification," *Genes, Chromosomes, & Cancer* 40(1):72-77. | |
| | 330. | SNP Entry Report for HC21S00007. (Date Unknown). located at <http//:csnp.unige.ch/cgi-bin/csnp_fetch?entry=HC21S00007> last visited on September 27, 2004, one page. | |
| | 331. | SNP Entry Report for HC21S00027. (Date Unknown). located at <http//:csnp.unige.ch/cgi-bin/csnp_fetch?db+csnp&format=html&entry=HC21S00027> last visited on September 27, 2004, one page. | |
| | 332. | SNP Entry Report for HC21S00131. (Date Unknown). located at <http//:csnp.unige.ch/cgi- | |

| Examiner Signature | | Date Considered | |
|---|---|---|---|

pa-1109423

ALTERNATIVE TO PTO/SB/08a/b (07-05)

| | | **Complete if Known** | |
|---|---|---|---|
| Substitute for form 1449/PTO | | Application Number | 11/212,812 |
| **INFORMATION DISCLOSURE STATEMENT BY APPLICANT** | | Filing Date | August 26, 2005 |
| | | First Named Inventor | Ravinder S. DHALLAN |
| | | Art Unit | 1634 |
| *(Use as many sheets as necessary)* | | Examiner Name | E. Whisenant |
| Sheet | 14 | of | 17 | Attorney Docket Number | 543312000401 |

| | | | |
|---|---|---|---|
| | | bin/csnp_fetch?db+csnp&format=html&entry=HC21S00131> last visited on September 27, 2004, one page. | |
| | 333. | SNP Entry Report for HC21S00340. (Date Unknown). located at <http//:csnp.unige.ch/cgi-bin/csnp_fetch?entry=HC21S00340> last visited on September 27, 2004, 2 pages. | |
| | 334. | SNP Report for TSC 0034767. (March 2000). http://snp.cshl.org/snpsearch.shtml. Last visited on August 12, 2003, 2 pages. | |
| | 335. | SNP Report for TSC 0087315. (August 2000). http://snp.cshl.org/snpsearch.shtml. Last visited on April 14, 2003, 2 pages. | |
| | 336. | SNP Report for TSC 0095512. (August 2000). http://snp.cshl.org/snpsearch.shtml. Last visited on April 14, 2003, 2 pages. | |
| | 337. | SNP Report for TSC 0115603. (April 2000). http://snp.cshl.org/snpsearch.shtml. Last visited on August 12, 2003, 2 pages. | |
| | 338. | SNP Report for TSC 0195492. (August 2000). http://snp.cshl.org/snpsearch.shtml. Last visited on August 12, 2003, 2 pages. | |
| | 339. | SNP Report for TSC 0197279. (August 2000). http://snp.cshl.org/snpsearch.shtml. Last visited on August 12, 2003, 2 pages. | |
| | 340. | SNP Report for TSC 0198557. (August 2000). http://snp.cshl.org/snpsearch.shtml. Last visited on August 12, 2003, 2 pages. | |
| | 341. | SNP Report for TSC 0200347. (August 2000).  http://snp.cshl.org/snpsearch.shtml. Last visited on September 10, 2003,  2 pages. | |
| | 342. | SNP Report for TSC 0214366. (October 2000). (http://snp.cshl.org/snpsearch.shtml. Last visited on December 30, 2003, 2 pages. | |
| | 343. | SNP Report for TSC 0264580. (August 2000). http://snp.cshl.org/snpsearch.shtml.  Last visited on April 14, 2 pages. | |
| | 344. | SNP Report for TSC 0309610. (August 2000).  http://snp.cshl.org/snpsearch.shtml. Last visited on September 10 ,2003, 2 pages. | |
| | 345. | SNP Report for TSC 0413944. (August 2000). http://snp.cshl.org/snpsearch.shtml. Last visited on April 14, 2003, 2 pages. | |
| | 346. | SNP Report for TSC 0597888. (October 2000). http://snp.cshl.org/snpsearch.shtml. Last visited on August 12, 2003, 2 pages. . | |
| | 347. | SNP Report for TSC 0607185.  (October 2000).  http://snp.cshl.org/snpsearch.shtml. Last visited on September 11, 2003, 2 pages. | |
| | 348. | SNP Report for TSC 0813773. (October 2000). http://snp.cshl.org/snpsearch.shtml. Last visited on August 12, 2003, 2 pages. | |
| | 349. | SNP Report for TSC 0837969. (December 2000). http://snp.cshl.org/snpsearch.shtml. Last visited on August 12, 2003, 2 pages. | |
| | 350. | SNP Report for TSC 1130902. (May 2001). http://snp.cshl.org/snpsearch.shtml. Last visited on August 12, 2003, 2 pages. | |
| | 351. | Spafford, M.F. et al.  (March 2001). "Detection of Head and Neck Squamous Cell Carcinoma Among Exfoliated Oral Mucosal Cells by Microsatellite Analysis," *Clinical Cancer Research* 7:607-612. | |
| | 352. | Steele, C.D. et al. (December 1996). "Prenatal Diagnosis Using Fetal Cells Isolated From Maternal Peripheral Blood: A Review," *Clinical Obstetrics and Gynecology* 39(4):801-813. | |
| | 353. | Stratagene Corporation. (1988). "Gene Characterization Kits," The Stratagene Catalog, p. 39 | |
| | 354. | Strickland, S. et al. (October 30, 1992). "Invasion of the Trophoblasts," *Cell* 71:355-357. | |
| | 355. | Stroun, M. et al. ( April 2000).  "The Origin and Mechanism of Circulating DNA," *Annals New York Academy of Sciences* 906:161-168. | |

| Examiner Signature | | Date Considered | |
|---|---|---|---|

pa- 1109423

ALTERNATIVE TO PTO/SB/08a/b (07-05)

| Substitute for form 1449/PTO | | Complete if Known | |
|---|---|---|---|
| **INFORMATION DISCLOSURE STATEMENT BY APPLICANT** *(Use as many sheets as necessary)* | | Application Number | 11/212,812 |
| | | Filing Date | August 26, 2005 |
| | | First Named Inventor | Ravinder S. DHALLAN |
| | | Art Unit | 1634 |
| | | Examiner Name | E. Whisenant |
| Sheet | 15 | of | 17 | Attorney Docket Number | 543312000401 |

| | | | |
|---|---|---|---|
| | 356. | Stults, J. R. et al. (2001). "Application of the 5' Fluorogenic Exonuclease Assay (TaqMan) for Quantitative Ribosomel DNA and rNA Anaylsis in Sediments," *Applies and Enivormental Microbiology* 67(6): 2781-2789. | |
| | 357. | Subramanian, G. et al. (2001) "Implications of the Human Genome for Understanding Human Biology and Medicine," *JAMA* 286(18):2296-2307. | |
| | 358. | Supplementary European Search Report mailed on  January 10, 2007 for EP Application No. 03 74 9291.5, five pages. | |
| | 359. | Supplementary European Search Report mailed on January 22, 2007 for EP Application No. 04 71 6171.6, five pages. | |
| | 360. | Supplementary European Search Report mailed on July 12, 2006 for EP Application No. 03 71 3793.2, three pages. | |
| | 361. | Supplementary European Search Report mailed on July 4, 2006 for EP Application No. 03 74 3737.3, three pages. | |
| | 362. | Syvänen, A-C. (1999). "From Gels to Chips: "Minisequencing" Primer Extension for Analysis of Point Mutations and Single Nucleotide Polymorphisms," *Human Mutation* 13:1-10. | |
| | 363. | Szybalski, W. et al. (1991). "Class-IIS Restriction Enzymes - A Review," *Gene* 100:13-16. | |
| | 364. | Tan, E.M. et al. (1966). "Deoxyribonucleic Acid (DNA) and Antibodies to DNA in the Serum of Patients with Systemic Lupis Erythematosus," *Journal of Clinical Investigation* 45(11):1732-1740. | |
| | 365. | Tang, N.L.S. et al. (1999). "Detection of Fetal-Derived Paternally Inherited X-Chromosome Polymorphisms in Maternal Plasma," *Clinical Chemistry* 45(11):2033-2035. | |
| | 366. | Taton, T.A. et al. (2000). "Scanometric DNA Array Detection with Nanoparticle Probes," *Science* 289:1757-1760. | |
| | 367. | Telenius, H.et al. (1992). "Degenerate Oligonucleotide-Primed PCR: General Amplification of Target DNA by a Single Degenerate Primer," *Genomics* 13:718-725. | |
| | 368. | Thomas, M.R. et al. (September 7, 1994). "The Time of Appearance, and Quantitation, of Fetal DNA in the Maternal Circulation," *Annals New York Academy of Sciences* 731:217-225. | |
| | 369. | Tockman, M. (Jan-Feb. 2000).  "Advances in Sputum Analysis for Screening and Early Detection of Lung Cancer," *Cancer Control* 7(1):19-24. | |
| | 370. | Traverso, G. et al. (January 31, 2002). "Detection of APC Mutations in Fecal DNA from Patients With Colorectal Tumors," *New England Journal of  Medicine* 346(5):311-320. | |
| | 371. | Tsao, J. et al. (September 1994). "Further Evidence That One of the Earliest Alterations in Colorectal Carcinogenesis Involves APC,"  *Am. J. Pathol.* 145(3):531-534. | |
| | 372. | Tsongalis, G. J. et al. (2001). "READIT: A Novel Technology Used in the Interrogation of Nucleic Acid Sequences for Single-Nucleotide Polymorphisms," *Experimental and Molecular Pathology* 71:222-225. | |
| | 373. | Ugozzoli, L. et al. (1992). "Detection of Specific Alleles by Using Allele-Specific Primer Extension Followed by Capture on Solid Support," *GATA* 9(4):107-112. | |
| | 374. | Uitto, J. et al. (August 2003). "Probing the Fetal Genome: Progress in Non-Invasive Prenatal Diagnosis," *Trends in Molecular Medicine* 9(8):239-243. | |
| | 375. | Unrau, P. et al. (Aug 5, 1994) "Non-Cloning Amplification of Specific DNA Fragments from Whole Genomic DNA Digests Using DNA 'Indexers'," *Gene* 145(1):163-169. | |
| | 376. | Utting, M. et al. (January 2002).  "Micorsatellite Analysis of Free Tumor DNA in Urine, Serum, and Plasma of Patients: A Minimally Invasive Method for the Detection of Bladder Cancer," *Clinical Cancer Res.* 8:35-40. | |
| | 377. | van der Luijt, R. et al. (1994). "Rapid Detection of Translation-Terminating Mutations at the Ademomatous Polyposis Coli (APC) Gene by Direct Protein Truncation Test," *Genomics* 20:1-4. | |

| Examiner Signature | | | Date Considered | |
|---|---|---|---|---|

pa- 1109423

ALTERNATIVE TO PTO/SB/08a/b (07-05)

| Substitute for form 1449/PTO | Complete if Known | |
|---|---|---|
| | Application Number | 11/212,812 |
| **INFORMATION DISCLOSURE STATEMENT BY APPLICANT** | Filing Date | August 26, 2005 |
| | First Named Inventor | Ravinder S. DHALLAN |
| *(Use as many sheets as necessary)* | Art Unit | 1634 |
| | Examiner Name | E. Whisenant |
| Sheet  16  of  17 | Attorney Docket Number | 543312000401 |

| | | | |
|---|---|---|---|
| | 378. | van Rhijin, Bas, W. G. et al. (2003). "Combined Microsatellite and FGFR3 Mutation analysis Enables a Highly Sensitive Detection of Urothelial Cell Carcinoma in Voided Urine," *Clinical Cancer Res.* 9:257-263. | |
| | 379. | van Wijk, I.J. et al. (2000). "Detection of Apoptotic Fetal Cells in Plasma of Pregnant Women," *Clinical Chemistry* 46(5):729-731. | |
| | 380. | Velculescu, V.E. et al. (October 2000). "Analysing Uncharted Transcriptomes with SAGE," *TIG* 16(10): 423-425. | |
| | 381. | Venter, J.C. et al. (2001). "The Sequence of the Human Genome," *Science* 291:1304-1351. (Erratum attached, 1 page June 2001) | |
| | 382. | Verma, L. et al. (July 4, 1998). "Rapid and Simple Prenatal DNA Diagnosis of Down's Syndrome," *The Lancet* 352:9-11. | |
| | 383. | Walknowska, J. et al. (1969). "Practical and Theoretical Implications of Fetal/Maternal Lymphocyte Transfer," *The Lancet* 1:1119-1122. | |
| | 384. | Wallace, R.W. (1997). "DNA on a Chip: Serving Up the Genome for Diagnostics and Research," *Molecular Medicine Today* 3:384-389. | |
| | 385. | Wang, D. G. et al. (1998). "Large-Scale Identification, Mapping, and Genotyping of Single-Nucleotide Polymorphisms in the Human Genome," *Science* 280:1077-1082. | |
| | 386. | Wang, G. et al. (May 21, 2004). "Balanced-PCR Amplification Allows Unbiased Identification of Genomic Copy Changes in Minute Cell and Tissue Samples," *Nucleic Acids Research* 32(9): e76, 10 pages. | |
| | 387. | Wataganara, T. et al. (January 2003). "Maternal Serum Cell-Free Fetal DNA Levels are Increased in Cases of Trisomy 13 but not Trisomy 18," *Hum. Genet.* 112(1):204-208. | |
| | 388. | Waterston, R.H. and McPherson, J.D. (2001). "A Map of Human Genome Sequence Variation Containing 1.42 Million Single Nucleotide Polymorphisms," *Nature* 409:928-933. | |
| | 389. | Wells, D. et al. (1999). "Detailed Chromosomal and Molecular Genetic Analysis of Single Cells by Whole Genome Amplification and Comparative Genomic Hybridisation," *Nucelic Acids Res.* 27(4):1214-1218. | |
| | 390. | Welsh K. and Bunce, M. (1999). "Molecular Typing for the MHC with PCR-SSP," *Reviews in Immunogenetics* 1:157-176. | |
| | 391. | Westin, L. et al. (2000). "Anchored Multiplex Amplification on a Microelectronic Chip Array," *Nature Biotechnology* 18:199-204. | |
| | 392. | Wilson, K. S. et al. (October 2002). "Differential Gene Expression Patterns in HER2/neu-Positive and -Negative Breast Cancer Cell Lines and Tissues," *Am. J. Pathol.* 161 (4):1171-1185. | |
| | 393. | Written Opinion mailed on June 14, 2005 for PCT patent application no. PCT/US04/06337 filed March 1, 2004, six pages. | |
| | 394. | Written Opinion mailed on March 10, 2005 for PCT patent application no. PCT/US03/06376 filed on February 28, 2003, three pages. | |
| | 395. | Written Opinion mailed on May 23, 2005 for PCT patent application no. PCT/US03/06198 filed February 28, 2003, eight pages. | |
| | 396. | Xie, D. et al. (March 1, 2000). "Population-Based, Case-Control Study of HER2 Genetic Polymorphism and Breast Cancer Risk," *J. Natl. Cancer Institute* 92(5):412-417. | |
| | 397. | Yamamoto et al. (March 1994). "Anti-ssDNA and dsDNA Antibodies in Preeclampsia," *Asia Oceania J. Obstet Gynaecol.* 20(1):93-99. | |
| | 398. | Zhang, L. et al. (July 1992). "Whole Genome Amplification From a Single Cell: Implications for Genetic Analysis," *Proc. Nat. Acad. Sci.* 89:5847-5851. | |
| | 399. | Zhen, D.K. et al. (1998). "Poly-Fish: A Technique of Repeated Hybridizations That Improves Cytogenetic Analysis of Fetal Cells in Maternal Blood," *Prenat. Diagn.* 18:1181-1185. | |

| Examiner Signature | | Date Considered | |
|---|---|---|---|

pa- 1109423

ALTERNATIVE TO PTO/SB/08a/b (07-05)

| | | Complete if Known | |
|---|---|---|---|
| Substitute for form 1449/PTO | | Application Number | 11/212,812 |
| **INFORMATION DISCLOSURE** | | Filing Date | August 26, 2005 |
| **STATEMENT BY APPLICANT** | | First Named Inventor | Ravinder S. DHALLAN |
| | | Art Unit | 1634 |
| *(Use as many sheets as necessary)* | | Examiner Name | E. Whisenant |
| Sheet | 17 | of | 17 | Attorney Docket Number | 543312000401 |

| | | |
|---|---|---|
| | 400. | Zheng, S. et al (June 2001). "Whole Genome Amplification Increases the Efficiency and Validity of Buccal Cell Genotyping in Pediatric Populations," *Cancer Epidemiology, Biomarkers, & Prevention* 10:697-700. |
| | 401. | Zhong, X.Y. et al. (2000). "Fetal DNA in Maternal Plasma is Elevated in Pregnancies with Aneuploid Fetuses," *Prenatal Diagnosis* 20:795-798. |
| | 402. | Zhou, G-H. et al. (2001). "Quantitative Detection of Single Nucleotide Polymorphisms for a Pooled Sample by a Bioluminometric Assay Coupled with Modified Primer Extension Reactions (BAMPER)," *Nucleic Acids Research* 29(19):1-11. |

*EXAMINER: Initial if reference considered, whether or not citation is in conformance with MPEP 609. Draw line through citation if not in conformance and not considered. Include copy of this form with next communication to applicant.

[1]Applicant's unique citation designation number (optional). [2]Applicant is to place a check mark here if English language Translation is attached.

| Examiner Signature | | Date Considered | |
|---|---|---|---|

pa- 1109423



ALTERNATIVE TO PTO/SB/08a/b (07-05)

MAY 18 2007

Substitute for form 1449/PTO

# INFORMATION DISCLOSURE STATEMENT BY APPLICANT

*(Use as many sheets as necessary)*

| Sheet | 1 | of | 17 |
|---|---|---|---|

| Complete if Known | |
|---|---|
| Application Number | 11/212,812 |
| Filing Date | August 26, 2005 |
| First Named Inventor | Ravinder S. DHALLAN |
| Art Unit | 1634 |
| Examiner Name | E. Whisenant |
| Attorney Docket Number | 543312000401 |

| U.S. PATENT DOCUMENTS | | | | | |
|---|---|---|---|---|---|
| Examiner Initials* | Cite No.[1] | Document Number<br>Number-Kind Code[2] *(if known)* | Publication Date<br>MM-DD-YYYY | Name of Patentee or Applicant of Cited Document | Pages, Columns, Lines, Where Relevant Passages or Relevant Figures Appear |
| | 1. | US-2001/0051341-A1 | 12-13-2001 | Lo et al. | |
| | 2. | US-2002/0045176-A1 | 04-18-2002 | Lo et al. | |
| | 3. | US-2002/0119478-A1 | 08-29-2002 | Umansky et al. | |
| | 4. | US-2003/0044388-A1 | 03-06-2003 | Dennis et al. | |
| | 5. | US-2003/0044791-A1 | 03-06-2003 | Flemington | |
| | 6. | US-2003/0054386-A1 | 03-20-2003 | Antonarakis et al. | |
| | 7. | US-2003/0082576-A1 | 05-01-2003 | Jones et al. | |
| | 8. | US-2003/0099964-A1 | 05-29-2003 | Patil et al. | |
| | 9. | US-2003/0180746-A1 | 09-25-2003 | Kmiec et al. | |
| | 10. | US-2003/0186239-A1 | 10-02-2003 | Dhallan | |
| | 11. | US-2003/0232348-A1 | 12-18-2003 | Jones et al. | |
| | 12. | US-2003/0235834-A1 | 12-25-2003 | Dunlop et al. | |
| | 13. | US-2004/0106102-A1 | 06-03-2004 | Dhallan | |
| | 14. | US-2004/0137470-A1 | 07-15-2004 | Dhallan | |
| | 15. | US-2004/0185495-A1 | 09-23-2004 | Schueler et al. | |
| | 16. | US-2005/0037388-A1 | 02-17-2005 | Antonarakis et al. | |
| | 17. | US-4,521,509 | 06-04-1985 | Benkovic et al. | |
| | 18. | US-4,683,195 | 07-28-1987 | Mullis et al. | |
| | 19. | US-4,683,202 | 07-28-1987 | Mullis | |
| | 20. | US-4,800,159 | 01-24-1989 | Mullis et al. | |
| | 21. | US-4,889,818 | 12-26-1989 | Gelfand et al. | |
| | 22. | US-4,965,188 | 10-23-1990 | Mullis et al. | |
| | 23. | US-4,994,372-A | 02-19-1991 | Tabor et al. | |
| | 24. | US-5,023,171-A | 06-11-1991 | Ho et al. | |
| | 25. | US-5,066,584-A | 11-19-1991 | Gyllensten et al. | |
| | 26. | US-5,075,216-A | 12-24-1991 | Innis et al. | |
| | 27. | US-5,079,352-A | 01-07-1992 | Gelfand et al. | |
| | 28. | US-5,091,310-A | 02-25-1992 | Innis | |
| | 29. | US-5,098,839-A | 03-24-1992 | Polisson | |
| | 30. | US-5,104,792-A | 04-14-1992 | Silver et al. | |
| | 31. | US-5,153,117-A | 10-06-1992 | Simons | |
| | 32. | US-5,326,857-A | 07-05-1994 | Yamamoto et al. | |
| | 33. | US-5,432,054-A | 07-11-1995 | Saunders et al. | |
| | 34. | US-5,501,963-A | 03-26-1996 | Burckhardt et al. | |
| | 35. | US-5,538,848-A | 07-23-1996 | Livak et al. | |
| | 36. | US-5,538,871-A | 07-23-1996 | Nuovo et al. | |
| | 37. | US-5,545,552-A | 08-13-1996 | Mathur | |
| | 38. | US-5,565,339-A | 10-15-1996 | Bloch et al. | |
| | 39. | US-5,582,989-A | 12-10-1996 | Caskey et al. | |
| | 40. | US-5,618,664-A | 04-08-1997 | Kiessling | |
| | 41. | US-5,631,147-A | 05-20-1997 | Lohman et al. | |
| | 42. | US-5,639,611-A | 06-17-1997 | Wallace et al. | |

| Examiner Signature | | Date Considered | |
|---|---|---|---|

pa- 1109423

ALTERNATIVE TO PTO/SB/08a/b (07-05)

| Substitute for form 1449/PTO | | Complete if Known | |
|---|---|---|---|
| **INFORMATION DISCLOSURE STATEMENT BY APPLICANT** *(Use as many sheets as necessary)* | | Application Number | 11/212,812 |
| | | Filing Date | August 26, 2005 |
| | | First Named Inventor | Ravinder S. DHALLAN |
| | | Art Unit | 1634 |
| | | Examiner Name | E. Whisenant |
| Sheet | 2 | of | 17 | Attorney Docket Number | 543312000401 |

| | | | | |
|---|---|---|---|---|
| 43. | US-5,641,628-A | 06-24-1997 | Bianchi | |
| 44. | US-5,648,222-A | 07-15-1997 | Tse et al. | |
| 45. | US-5,693,469-A | 12-02-1997 | Hogan | |
| 46. | US-5,723,591-A | 03-03-1998 | Livak et al. | |
| 47. | US-5,744,301-A | 04-28-1998 | Birkenbach et al. | |
| 48. | US-5,759,772-A | 06-02-1998 | Kirkpatrick et al. | |
| 49. | US-5,817,797-A | 10-06-1998 | Mitchell et al. | |
| 50. | US-5,831,065-A | 11-03-1998 | Brenner et al. | |
| 51. | US-5,858,671-A | 01-12-1999 | Jones | |
| 52. | US-5,882,857-A | 03-16-1999 | Western et al. | |
| 53. | US-5,965,363-A | 10-12-1999 | Monforte et al. | |
| 54. | US-5,998,141-A | 12-07-1999 | Acton | |
| 55. | US-6,004,744-A | 12-21-1999 | Goelet et al. | |
| 56. | US-6,017,699-A | 01-25-2000 | Jordan | |
| 57. | US-6,033,861-A | 03-07-2000 | Schafer et al. | |
| 58. | US-6,090,553-A | 07-18-2000 | Matson | |
| 59. | US-6,100,029-A | 08-08-2000 | Lapidus et al. | |
| 60. | US-6,110,709-A | 08-29-2000 | Ausubel et al. | |
| 61. | US-6,117,679-A | 09-12-2000 | Stemmer | |
| 62. | US-6,124,120-A | 09-26-2000 | Lizardi | |
| 63. | US-6,132,970-A | 10-17-2000 | Stemmer | |
| 64. | US-6,153,410-A | 11-28-2000 | Arnold et al. | |
| 65. | US-6,156,504-A | 12-05-2000 | Gocke et al. | |
| 66. | US-6,156,886-A | 12-05-2000 | Sone | |
| 67. | US-6,165,793-A | 12-26-2000 | Stemmer | |
| 68. | US-6,174,681-B1 | 01-16-2001 | Halling et al. | |
| 69. | US-6,177,263-B1 | 01-23-2001 | Arnold et al. | |
| 70. | US-6,180,372-B1 | 01-30-2001 | Franzen et al. | |
| 71. | US-6,180,406-B1 | 01-30-2001 | Stemmer | |
| 72. | US-6,183,958-B1 | 02-06-2001 | Stanton, Jr. | |
| 73. | US-6,197,563-B1 | 03-06-2001 | Erlich et al. | |
| 74. | US-6,203,989-B1 | 03-20-2001 | Goldberg et al. | |
| 75. | US-6,214,558-B1 | 04-10-2001 | Shuber et al. | |
| 76. | US-6,221,600-B1 | 04-24-2001 | MacLeod et al. | |
| 77. | US-6,225,061-B1 | 05-01-2001 | Becker et al. | |
| 78. | US-6,251,639-B1 | 06-26-2001 | Kurn | |
| 79. | US-6,258,540-B1 | 07-10-2001 | Lo et al. | |
| 80. | US-6,268,146-B1 | 07-31-2001 | Shultz et al. | |
| 81. | US-6,269,957-B1 | 08-07-2001 | Bowers et al. | |
| 82. | US-6,277,638-B1 | 08-21-2001 | Stemmer | |
| 83. | US-6,280,949-B1 | 08-28-2001 | Lizardi | |
| 84. | US-6,287,861-B1 | 09-11-2001 | Stemmer et al. | |
| 85. | US-6,291,242-B1 | 09-18-2001 | Stemmer | |
| 86. | US-6,297,053-B1 | 10-02-2001 | Stemmer | |
| 87. | US-6,323,009-B1 | 11-27-2001 | Lasken et al. | |
| 88. | US-6,323,030-B1 | 11-27-2001 | Stemmer | |

| Examiner Signature | | Date Considered | |
|---|---|---|---|

pa- 1109423

ALTERNATIVE TO PTO/SB/08a/b (07-05)

| Substitute for form 1449/PTO | | | | Complete if Known | |
|---|---|---|---|---|---|
| **INFORMATION DISCLOSURE STATEMENT BY APPLICANT** *(Use as many sheets as necessary)* | | | | Application Number | 11/212,812 |
| | | | | Filing Date | August 26, 2005 |
| | | | | First Named Inventor | Ravinder S. DHALLAN |
| | | | | Art Unit | 1634 |
| | | | | Examiner Name | E. Whisenant |
| Sheet | 3 | of | 17 | Attorney Docket Number | 543312000401 |

| | | | | |
|---|---|---|---|---|
| 89. | US-6,344,356-B1 | 02-05-2002 | Stemmer | |
| 90. | US-6,357,601-B1 | 03-19-2002 | Bowers et al. | |
| 91. | US-6,365,375-B1 | 04-02-2002 | Dietmaier et al. | |
| 92. | US-6,372,497-B1 | 04-16-2002 | Stemmer | |
| 93. | US-6,379,896-B1 | 04-30-2002 | Stanton, Jr. | |
| 94. | US-6,387,621-B1 | 05-14-2002 | Wittwer | |
| 95. | US-6,395,547-B1 | 05-28-2002 | Stemmer | |
| 96. | US-6,413,774-B1 | 07-02-2002 | Stemmer et al. | |
| 97. | US-6,440,706-B1 | 08-27-2002 | Vogelstein et al. | |
| 98. | US-6,444,468-B1 | 09-03-2002 | Stemmer et al. | |
| 99. | US-6,475,736-B1 | 11-05-2002 | Stanton, Jr. | |
| 100. | US-6,506,561-B1 | 01-14-2003 | Cheval et al. | |
| 101. | US-6,506,602-B1 | 01-14-2003 | Stemmer | |
| 102. | US-6,518,065-B1 | 02-11-2003 | Stemmer | |
| 103. | US-6,537,746-B2 | 03-25-2003 | Arnold et al. | |
| 104. | US-6,573,098-B1 | 06-03-2003 | Stemmer | |
| 105. | US-6,573,300-B2 | 06-03-2003 | Chang et al. | |
| 106. | US-6,582,906-B1 | 06-24-2003 | Cao et al. | |
| 107. | US-6,613,517-B1 | 09-02-2003 | Michelotti | |
| 108. | US-6,602,986-B1 | 08-05-2003 | Stemmer et al. | |
| 109. | US-6,617,137-B2 | 09-09-2003 | Dean et al. | |
| 110. | US-6,638,722-B2 | 10-28-2003 | Ji et al. | |
| 111. | US-6,642,034-B2 | 11-04-2003 | Lizardi | |
| 112. | US-6,673,541-B1 | 01-06-2004 | Klein et al. | |
| 113. | US-6,673,551-B2 | 01-06-2004 | Stanton, Jr. | |
| 114. | US-6,703,228-B1 | 03-09-2004 | Landers et al. | |
| 115. | US-6,730,517-B1 | 05-04-2004 | Koster et al. | |
| 116. | US-6,780,593-B1 | 08-24-2004 | Galibert et al. | |
| 117. | US-6,977,162-B2 | 12-20-2005 | Dhallan | |

| FOREIGN PATENT DOCUMENTS | | | | | | |
|---|---|---|---|---|---|---|
| Examiner Initials* | Cite No.[1] | Foreign Patent Document | Publication Date MM-DD-YYYY | Name of Patentee or Applicant of Cited Document | Pages, Columns, Lines, Where Relevant Passages or Relevant Figures Appear | T[6] |
| | | Country Code[3]-Number[4]-Kind Code[5] (if known) | | | | |
| | 118. | EP-0994963-A1, B1 | 04-26-2000 | Isis Innovation Limited | | |
| | 119. | GB-2299166-A, B | 09-25-1996 | Valeri Vasioukhin | | |
| | 120. | WO-91/08304-A1 | 06-13-1991 | Isis Innovation Limited et al. | | |
| | 121. | WO-95/06137-A1 | 03-02-1995 | Australian Red Cross Society et al. | | |
| | 122. | WO-98/12355-A1 | 03-26-1998 | Genetrace Systems | | |
| | 123. | WO-98/39474-A1 | 09-11-1998 | Isis Innovation Limited et al. | | |
| | 124. | WO-99/54498-A1 | 10-28-1999 | Zeneca Limited | | |
| | 125. | WO-02/04672-A2, A3 | 01-17-2002 | Simeg Limited | | |
| | 126. | WO-02/055985-A2, A3 | 07-18-2002 | Roche Diagnostics Corporation | | |
| | 127. | WO-02/083839-A2, A3 | 10-24-2002 | Motorola, Inc. | | |
| | 128. | WO-03/001181-A2, A3 | 01-03-2003 | Quest Diagnostics Incorporated | | |

| Examiner Signature | | Date Considered | |
|---|---|---|---|
| | | | |

ALTERNATIVE TO PTO/SB/08a/b (07-05)

| Substitute for form 1449/PTO | | | **Complete if Known** | |
|---|---|---|---|---|
| **INFORMATION DISCLOSURE STATEMENT BY APPLICANT** *(Use as many sheets as necessary)* | | | Application Number | 11/212,812 |
| | | | Filing Date | August 26, 2005 |
| | | | First Named Inventor | Ravinder S. DHALLAN |
| | | | Art Unit | 1634 |
| | | | Examiner Name | E. Whisenant |
| Sheet | 4 | of | 17 | Attorney Docket Number | 543312000401 |

| | 129. | WO-03/074723-A2, A3 | 09-12-2003 | Dhallan | | |
|---|---|---|---|---|---|---|
| | 130. | WO-03/074740-A1 | 09-12-2003 | Dhallan | | |
| | 131. | WO-03/106642-A2, A3 | 12-24-2003 | Affymetrix, Inc. | | |
| | 132. | WO-2004/078994-A2, A3 | 09-16-2004 | Ravgen, Inc. | | |
| | 133. | WO-2004/079011-A1 | 09-16-2004 | Dhallan | | |

*EXAMINER: Initial if information considered, whether or not citation is in conformance with MPEP 609. Draw line through citation if not in conformance and not considered. Include copy of this form with next communication to applicant. [1] Applicant's unique citation designation number (optional). [2] See Kinds Codes of USPTO Patent Documents at www.uspto.gov or MPEP 901.04. [3] Enter Office that issued the document, by the two-letter code (WIPO Standard ST.3). [4] For Japanese patent documents, the indication of the year of the reign of the Emperor must precede the serial number of the patent document. [5] Kind of document by the appropriate symbols as indicated on the document under WIPO Standard ST. 16 if possible. [6] Applicant is to place a check mark here if English language Translation is attached.

| NON PATENT LITERATURE DOCUMENTS | | | |
|---|---|---|---|
| Examiner Initials | Cite No.[1] | Include name of the author (in CAPITAL LETTERS), title of the article (when appropriate), title of the item (book, magazine, journal, serial, symposium, catalog, etc.), date, page(s), volume-issue number(s), publisher, city and/or country where published. | T[2] |
| | 134. | Ahlquist, D. A. et al. (2000). "Colorectal Cancer Screening by Detection of Altered Human DNA in Stool: Feasibility of a Multitarget Assay Panel," *Gastroenterology* 119:1219-1227. | |
| | 135. | Amicucci, P. et al. (2000). "Prenatal Diagnosis of Myotonic Dystrophy Using Fetal DNA Obtained from Maternal Plasma," *Clinical Chemistry* 46(2):301-302. | |
| | 136. | Angert, R.M. et al. (January 2003). "Fetal Cell-Free Plasma DNA Concentrations in Maternal Blood Are Stable 24 Hours after Collection: Analysis of First- and Third-Trimester Samples," *Clinical Chemistry* 49(1):195-198. | |
| | 137. | Anker, P. et al. (April 1997). "K-ras Mutations are Found in DNA Extracted from the Plasma of Patients with Colorectal Cancer," *Gastroenterology* 112(4):1114-1120. | |
| | 138. | Anker, P. et al. eds. (April 2000). "Circulating Nucleic Acids in Plasma or Serum," Table of Contents from the First International Symposium on Circulating Nucleic Acids in Plasma/Serum: Implication in Cancer Diagnosis, Prognosis, or Follow-up and in Prenatal Diagnosis, April 18-20, 1999 in Menthon Saint-Bernard, France, located at <http://www.unige.ch/LABPV/symposium/cnaps/cnaps_book.html> last visited on March 27, 2001, four pages. | |
| | 139. | Anonymous. (December 16, 1996). "Birth Defects: Maternal Blood Gets Put to the Test," Physician's Weekly Clinical Updates located at: <http://www.physweekly.com/archive/96/12_16_19/cu4.html> last visited on March 27, 2001, one page. | |
| | 140. | Anonymous.  (December 17, 1998). "Strategies for the Rapid Prenatal Detection of Down's Syndrome," CMGS  located at <http://www.ich.ucl/ac/uk/cmgs/downs98.html> last visited on March 27, 2001, four pages. | |
| | 141. | Anonymous. (2001). "Molecular Indexing (MI) Home Page," Helix Research Institute located at <http://www.hri.co.jp/MI> last visited April 16, 2001, four pages. | |
| | 142. | Anonymous. (February 5, 2001). "Methods of Ultrasensitive Bioanalysis: DNA Sequencing and Indexing" Union Bay Ultrasensitive Bioanalysis Team located at <http://faculty.washington.edu/dovichi/research/application/DNA/DNASequencing.html> last visited April 16, 2001, four pages. | |
| | 143. | Applied Biosystems. (Date Unknown). "AmplitTaq DNA Polymerase," located at <http://www.appliedbiosystems.com> last visited on January 7, 2007, two pages. | |
| | 144. | Barnett, E.V. (June 1968). "Detection of Nuclear Antigens (DNA) in Normal and Pathologic | |

| Examiner Signature | | Date Considered | |
|---|---|---|---|

pa- 1109423

ALTERNATIVE TO PTO/SB/08a/b (07-05)

| Substitute for form 1449/PTO | | *Complete if Known* | |
|---|---|---|---|
| **INFORMATION DISCLOSURE STATEMENT BY APPLICANT** *(Use as many sheets as necessary)* | | Application Number | 11/212,812 |
| | | Filing Date | August 26, 2005 |
| | | First Named Inventor | Ravinder S. DHALLAN |
| | | Art Unit | 1634 |
| | | Examiner Name | E. Whisenant |
| Sheet | 5 | of | 17 | Attorney Docket Number | 543312000401 |

| | | | |
|---|---|---|---|
| | | Human Fluids by Quantitative Complement Fixation," *Arthritis and Rheumatism* 11(3):407-417. | |
| | 145. | Bauer, M. et al. (January 2002). "Detection of Maternal Deoxyribonucleic Acid in Umbilical Cord Plasma by Using Fluorescent Polymerase Chain Reaction Amplification of Short Tandem Repeat Sequences," *Am. J. Obstet. Gynecol.* 186:117-120. | |
| | 146. | Beer, A.E. et al. (September 7, 1994). "The Biological Basis of Passage of Fetal Cellular Material into the Maternal Circulation," *Annals New York Academy of Sciences* 731:21-35. | |
| | 147. | Bennett, P.R. et al. (August 26, 1993). "Prenatal Determination of Fetal RhD Type by DNA Amplification," *The New England Journal of Medicine* 329(9):607-610. | |
| | 148. | Bianchi, D.W. (1998). "Current Knowledge About Fetal Blood Cells in the Maternal Circulation," *J. Perinat. Med.* 26:175-185. | |
| | 149. | Bianchi, D.W. (1998). "Fetal DNA in Maternal Plasma: The Plot Thickens and the Placental Barrier Thins," *Am. J. Hum. Genet.* 62:763-764. | |
| | 150. | Bianchi, D.W. (2000). "A Guest Editorial: State of Fetal Cells in Maternal Blood: Diagnosis or Dilemma," *Obstetrical and Gynecological Survey* 55(11):665-667. | |
| | 151. | Bianchi, D.W. (December 1995). "Prenatal Diagnosis by Analysis of Fetal Cells in Maternal Blood," *The Journal of Pediatrics* 127(6):847-856. | |
| | 152. | Bianchi, D.W. (May 2002). "Prenatal Exclusion of Recessively Inherited Disorders: Should Maternal Plasma Analysis Precede Invasive Techniques?" *Clinical Chemistry* 48(5):689-670. | |
| | 153. | Bianchi, D.W. (September 2000). "Fetal Cells in the Mother: From Genetic Diagnosis to Diseases Associated with Fetal Cell Microchimerism," *European Journal of Obstetrics & Gynecology and Reproductive Biology* 92:103-108. | |
| | 154. | Bianchi, D.W. et al. (1990). "Isolation of Fetal DNA From Nucleated Erythrocytes in Maternal Blood," *Proc. Natl. Acad. Sci USA* 87:3279-3283. | |
| | 155. | Bianchi, D.W. et al. (1997). "PCR Quantitation of Fetal Cells in Maternal Blood in Normal and Aneuploid Pregnancies," *Am. J. Hum. Genet.* 61:822-829. | |
| | 156. | Bianchi, D.W. et al. (2001). "Longitudinal Fetal DNA Quantitation Studies in Maternal Cells and Plasma over a 24 Hour Period," Program Nr: 2377 located at <http://www.faseb.org/genetics/ashg00/f2377.html> last visited on March 27, 2001, one page. | |
| | 157. | Bianchi, D.W. et al. (July 2002). "Fetal Gender and Aneuploidy Detection Using Fetal Cells in Maternal Blood: Analysis of NIFTY I Data," *Prenatal Diagnosis* 22:609-615. | |
| | 158. | Bianchi, D.W. et al. (May 12 -13, 2001). "Thoughts on the Origin of Fetal DNA in the Pregnant Woman," Abstract 3.4 *In* Chapter 3 "Clinical Applications of Fetal DNA in Maternal Plasma," In Abstracts, 12th Fetal Cell Workshop, *Fetal Diagn. Ther.* 16:450. | |
| | 159. | Bianchi, D.W. et. al. (1996). "Male Fetal Progenitor Cells Persist in Maternal Blood for as Long as 27 Years Postpartum," *Proc. Natl. Acad. Sci. USA* 93:705-708. | |
| | 160. | Blanchard, A.P. and L. Hood (1996). "Sequence to Array: Probing the Genome's Secrets," *Nature Biotechnology* 149:1649. | |
| | 161. | Bradley, A.F. et al. (1996). "Recent Developments in Automatic DNA Sequencing, " *Pure & Applied Chemistry* 68(10):1907-1912. | |
| | 162. | Brambati, B. (September 7, 1994). "Prenatal Diagnosis by Isolating and Analyzing Fetal Nucleated Red Cells: Dream or Reality?" *Annals New York Academy of Sciences* 731:248-252. | |
| | 163. | Brenner, S. et al. (2000). "Gene Expression Analysis by Massively Parallel Signature Sequencing (MPSS) on Microbead Arrays," *Nature Biotechnology* 18:630-634. | |
| | 164. | Broude, N. et al. (2001). "High-Level Multiplex DNA Amplification," *Antisense & Nucleic Acid Drug Development* 11:327-332. | |
| | 165. | Brown, E. L. et al. (1979). "Chemical Synthesis and Cloning of a Tyrosine tRNA Gene," *Methods in Enzymology* 68:109-151. | |

| Examiner Signature | | Date Considered | |
|---|---|---|---|

pa- 1109423

ALTERNATIVE TO PTO/SB/08a/b (07-05)

| Substitute for form 1449/PTO | | | | Complete if Known | |
|---|---|---|---|---|---|
| **INFORMATION DISCLOSURE STATEMENT BY APPLICANT** *(Use as many sheets as necessary)* | | | | Application Number | 11/212,812 |
| | | | | Filing Date | August 26, 2005 |
| | | | | First Named Inventor | Ravinder S. DHALLAN |
| | | | | Art Unit | 1634 |
| | | | | Examiner Name | E. Whisenant |
| Sheet | 6 | of | 17 | Attorney Docket Number | 543312000401 |

| | | | |
|---|---|---|---|
| | 166. | Bruch, J. F. et al. (1991). "Trophoblast-Like Cells Sorted From Peripheral Maternal Blood Using Flow Cytometry: A Multiparametric Study Involving Transmission Electron Microsopy and Fetal DNA Amplification," *Prenatal Diagnosis* 11:787-798. | |
| | 167. | Byrne, B.M. et al. (July 1, 2003). "Fetal DNA Quantitation in Peripheral Blood Is Not Useful as a Marker of Disease Severity in Women with Preeclampsia," *Hypertens Pregnancy* 22(2):157-164. | |
| | 168. | Cairns, P. et al. (September 2001). "Molecular Detection of Prostate Cancer in Urine by GSTP1 Hypermethylation," *Clin. Can. Res.* 7:2727-2730. | |
| | 169. | Camaschella, C. et al. (June 1, 1990). "Prenatal Diagnosis of Fetal Hemoglobin Lepore-Boston Disease on Maternal Peripheral Blood," *Blood* 75(11):2102-2106. | |
| | 170. | Center for Medical Genetics. (1998-2003). "Human Insertion/Deletion Polymorphisms," at <http://research.marshfieldclinicorg/genetics/>. last visited on April 14, 2003, three pages. | |
| | 171. | Chen, J. et al. (2000). "A Microsphere-Based Assay for Multiplexed Single Nucleotide Polymorphism Analysis Using Single Base Chain Extension," *Genome Research* 10:549-557. | |
| | 172. | Chen, X.Q. et al. (September 1996). "Microsatellite Alterations in Plasma DNA of Small Cell Lung Cancer Patients," *Nature Medicine* 2(9):1033-1035. | |
| | 173. | Cheung, V.G. et al. (December 1996). "Whole Genome Amplification Using a Degenerate Oligonucleotide Primer Allows Hundreds of Genotypes to be Performed on Less Than One Nanogram of Genomic DNA," *PNAS* 93:14676-14679. | |
| | 174. | Chicurel, M. (August 9, 2001). "Faster, Better, Cheaper Genotyping," *Nature* 412:580-582. | |
| | 175. | Cohen, J. (October 2002). "Fetal Fortunes," *Technology Review* 54-61. | |
| | 176. | Collins, F. S. and Mansoura, M. K. (2001). "The Human Genome Project: Revealing the Shared Inheritance of All Humankind," presented at <u>7th Biennial Symposium on Minorities, the Medically Underserved and Cancer</u> 91(1):221-225. | |
| | 177. | Cooper, D. N. and Krawczak, M. eds.(1993). "Human Gene Mutation," *In <u>Duchenne Muscular Dystrophy, Alzheimer's Disease, Cystic Fibrosis, and Huntington's Disease</u>*. BIOS Scientific Publishers Limited.    (Table of Contents only). | |
| | 178. | Cox, R.A. et al. (February 1977). "DNA Concentrations in Serum and Plasma," *Clinical Chemistry* 23(2):297. | |
| | 179. | Cunningham, J. et al. (October 1999). "Non-Invasive RNA-Based Determination of Fetal Rhesus D Type: A Prospective Study Based on 96 Pregnancies," *British J. of Ob-Gyn* 106:1023-1028. | |
| | 180. | Cutler, D. J. et al. (2001). "High-Throughput Variation Detection and Genotyping Using Microarrays," *Genome Research* 11:1913-1925. | |
| | 181. | Davis, G.L. et al. (Jan-Feb, 1973). "Detection of Circulating DNA by Counterimmuno-electrophoresis (CIE)," *Arthritis and Rheumatism* 16(1):52-58. | |
| | 182. | Dean, F. B. et al. (2001). "Rapid Amplification of Plasmid and Phage DNA Using Phi29 DNA Polymerase and Multiple-Printed Rolling Circle Amplification," *Genomic Research* 11:1095-99. | |
| | 183. | Dean, F.B. et al. (April 16, 2002). "Comprehensive Human Genome Amplification Using Multiple Displacement Amplification," *PNAS* 99(8):5261-5266, | |
| | 184. | DeFrancesco, L. (1998). "The Next New Wave in Genome Analysis: Invader™ Assays Developed by Third Wave Technologies, Inc.," *The Scientist* 12(21):16. | |
| | 185. | Dhallan, R. et al. (March 3, 2004). "Methods to Increase the Percentage of Free Fetal DNA Recovered From the Maternal Circulation," *JAMA* 291(9):1114-1119. | |
| | 186. | Ding, C. et al. (July 20, 2004). "MS Analysis of Single-Nucleotide Differences in Circulating Nucleic Acids: Application to Noninvasive Prenatal Diagnosis," *PNAS* 101(29):10762-10767. | |
| | 187. | Douglas, G.W. et al. (November 1959). "Trophoblast in the Circulating Blood During Pregnancy," *American Journal of Obstetrics and Gynecology* 78(5):960-973. | |

| Examiner Signature | | Date Considered | |
|---|---|---|---|

ALTERNATIVE TO PTO/SB/08a/b (07-05)

| Substitute for form 1449/PTO | Complete if Known | |
|---|---|---|
| **INFORMATION DISCLOSURE STATEMENT BY APPLICANT** *(Use as many sheets as necessary)* | Application Number | 11/212,812 |
| | Filing Date | August 26, 2005 |
| | First Named Inventor | Ravinder S. DHALLAN |
| | Art Unit | 1634 |
| | Examiner Name | E. Whisenant |
| Sheet 7 of 17 | Attorney Docket Number | 543312000401 |

| | | |
|---|---|---|
| | 188. | Drábek, J. (2001). "A Commented Dictionary of Techniques for Genotyping," *Electrophoresis* 22:1024-1045. |
| | 189. | Durant, J. et al. (June 26, 1999). "Drug-Resistance Genotyping in HIV-1 Therapy: The VIRADAPT Randomised Controlled Trial," *The Lancet* 353:2195-2199. |
| | 190. | Durant, J. et al. (September 25, 1999). "Drug-Resistant Genotyping in HIV-1 Therapy," *The Lancet* 354:1120-1122. |
| | 191. | Egholm, M. et al. (1992). "Peptide Nucleic Acids (PNA). Oligonucleotide Analogues with an Achiral Peptide Backbone," *J. Am. Chem. Soc.* 114(5):1895-1897. |
| | 192. | El-Naggar, A.K. et al. (2001).  "Genetic Heterogeneity in Saliva from Patients with ORal Squamous Carcinomas: Implications in Molecular Diagnosis and Screening," *J. Mol. Diag.* 3(4):164-170. |
| | 193. | Emanuel, S.L. et al. (1993). "Amplification of Specific Gene Products from Human Serum," *GATA* 10(6):144-146. |
| | 194. | Erlich, H. A. ed. (1989). PCR Technology: Principals and Applications of DNA Amplification, Stockton Press. pp. ix-x.   (Table of contents only). |
| | 195. | Fan, S. et al. (August 12, 1998). "Down-Regulation of BRCA1 and BRCA2 in Human Ovarian Cancer Cells Exposed to Adriamycin and Ultraviolet Radiation," *International Journal of Cancer* 77(4):600-609. |
| | 196. | Farnia, A. et al. (1998). "Fetal Cells in Maternal Blood as a Second Non-Invasive Step for Fetal Down Syndrome Screening," *Prenat. Diagn.* 18:983-986. |
| | 197. | Field, J.K. et al. (June 1, 1999). "Genetic Alterations in Bronchial Lavage as a Potential Marker for Individuals with a High Risk of Developing Lung Cancer," *Cancer Research* 59:2690-2695. |
| | 198. | Foreman, K. E. et al. (June 1997). "In Situ Polymerase Chain Reaction-Based Localization Studies Support Role of Human Herpesvirus-8 as the Cause of Two AIDS-related Neoplasms: Kaposi's Sarcoma and Body Cavity Lymphoma." *J. Clinical Inves .* 99(12):2971-2978. |
| | 199. | Fortina, P. et al. (2001). "DOP-PCR Amplification of Whole Genomic DNA and Microchip-Based Capillary Electrophoresis," *Methods Mol Biol.* 163:211-219. |
| | 200. | Fournié, G.J. et al. (1993). "Plasma DNA as Cell Death Marker in Elderly Patients," *Gerontology* 39:215-221. |
| | 201. | Fowke, K.R. et al. (1995). "Genetic Analysis of Human DNA Recovered From Minute Amounts of Serum or Plasma," *Journal of Immunological Methods* 180:45-51. |
| | 202. | Gadkar, V. et al. (January 1, 2005). "Application of Phi29 DNA Polymerase Mediated Whole Genome Amplification on Single Spores of Arbuscular Mycorrhizal (AM) Fungi," *FEMS Microbiology Letters* 242(1):65-71. |
| | 203. | Gänshirt-Ahlert, D. et al. (May 1992). "Magnetic Cell Sorting and  the Transferrin Receptor as Potential Means of Prenatal Diagnosis from Materanl Blood,"  *Am. J. Obstet. Gynecol.* 166:1350-1355. |
| | 204. | Gerhold, D. et al. (1999). "DNA Chips: Promising Toys have Become Powerful Tools," *TIBS* 24:168-173. |
| | 205. | Green, A. et al. (1990). "Direct Single Stranded Sequencing from Agarose of Polymerase Chain Reaction Products," *Nucleic Acids Res.* 18(20):6163-6164. |
| | 206. | Grösch, S. et al. (2001). "A Rapid Screening Method for a Single Nucleotide Polymorphism (SNP) in the Human MOR Gene," *Br. J. Clin Pharmacol* 52:711-714. |
| | 207. | Gusev, Y. et al. (July 2001). "Technical Advance: Rolling Circle Amplification - A New Approach to Increase Sensitivity for Immunohistochemistry and Flow Cytometry," *American Journal of Pathology* 159(1):63-69. |
| | 208. | Hahn, S. et al. (May 12 -13, 2001). "An Examination of Fetal Cells, Free Fetal DNA and Fetal Cell Culture: The Basel Experience," Abstract 3.2 *In* Chapter 3 "Clinical Applications of Fetal |

| Examiner Signature | | Date Considered | |
|---|---|---|---|

pa- 1109423

ALTERNATIVE TO PTO/SB/08a/b (07-05)

| Substitute for form 1449/PTO | | | Complete if Known | |
|---|---|---|---|---|
| **INFORMATION DISCLOSURE STATEMENT BY APPLICANT** *(Use as many sheets as necessary)* | | | Application Number | 11/212,812 |
| | | | Filing Date | August 26, 2005 |
| | | | First Named Inventor | Ravinder S. DHALLAN |
| | | | Art Unit | 1634 |
| | | | Examiner Name | E. Whisenant |
| Sheet | 8 | of | 17 | Attorney Docket Number | 543312000401 |

| | | | |
|---|---|---|---|
| | | DNA in Maternal Plasma," In Abstracts, 12th Fetal Cell Workshop, *Fetal Diagn. Ther.* 16:449. | |
| | 209. | Hahn, S. et al. (September 2002). "Prenatal Diagnosis Using Fetal Cells and Cell-Free Fetal DNA in Maternal Blood: What is Currently Feasible?" *Clinical Obstetrics and Gynecology* 45(3):649-656. | |
| | 210. | Harrington, J.J. et al. (1994). "Functional Domains within FEN-1 RAD2 Define a Family of Structure-specific Endonucleases: Implications for Nucleotide Excision Repair," *Gene and Development* 8:1344-1355. | |
| | 211. | Hedenfalk, I. et al. (February 22, 2001). "Gene-Expression Profiles in Hereditary Breast Cancer," *New Engl. Jnl. Med.* 344(8):539-548. | |
| | 212. | Heinemann, J.A. et al. (April 2000). "New Hypotheses on the Material Nature of Horizontally Mobile Genes," *Annals New York Academy of Sciences* 906:169-186. | |
| | 213. | Herzenberg, L.A. et al. (1979). "Fetal Cells in the Blood of Pregnant Women: Detection and Enrichment by Fluorescence-Activated Cell Sorting," *Proc. Natl. Acad. Sci. USA* 76(3):1453-1455. | |
| | 214. | Hielm, S. et al. (February 1998). "Genomic Analysis of *Clostridium Botulinum* Group II by Pulsed-Field Gel Electrophoresis," *Applied and Environmental Microbiology* 64(2):703-708. | |
| | 215. | Hogervorst, F.B.L. et al. (1995). "Rapid Detection of BRCA1 Mutations by the Protein Truncation Test," *Nature Genetics* 10:208-212. | |
| | 216. | Holzgreve, W. et al. (2000). "Fetal Cells in Cervical Mucus and Maternal Blood," *Bailliere's Clinical Obstetrics and Gynaecology* 14(4):709-722. | |
| | 217. | Holzgreve, W. et al. (June 2001). "Prenatal Diagnosis Using Fetal Cells and Free Fetal DNA in Maternal Blood," *Clinical Perinatology* 28(2):353-365. | |
| | 218. | Hosono, S. et al. (April 14, 2003). "Unbiased Whole-Genome Amplification Directly From Clinical Samples," *Genome Research* 13(5)954-964. | |
| | 219. | Hsu, T. M. et al. (2001). "Genotyping Single-Nucleotide Polymorphisms by the Invader Assay with Dual-Color Fluorescence Polarization Detection," *Clinical Chemistry* 47(8):1373-1377. | |
| | 220. | Huber, M. et al. (2001). "Detection of Single Base Alterations in Genomic DNA by Solid Phase Polymerase Chain Reaction on Oligonucleotide Microarrays," *Analytical Biochemistry* 299:24-30. | |
| | 221. | Hughes, G.R. et al. (March-April 1971). "The Release of DNA into Serum and Synovial Fluid," *Arthritis and Rheumatology* 14(2):259-266. | |
| | 222. | Human Gene Mutation Database (HGMD). (Date Unknown). Located at <http:archive.uwcm.ac.uk/uwcm/mg/hgmd0.html> last visited on September 20, 2004. 3 pages total. | |
| | 223. | Imamura, A. et al. (1996). "Short Communication: Prenatal Diagnosis of Adrenoleukodystrophy by Means of Mutation Analysis," *PreNatal Diagnosis* 16:259-261. | |
| | 224. | Innis, M. A. ed., (1990). PCR Protocols: A Guide to Methods and Applications. Academic Press, Inc. pp. v-x. (Table of Contents only). | |
| | 225. | International Search Report mailed on July 17, 2003, for PCT Patent Application No. PCT/US03/06376 filed on February 28, 2003, four pages. | |
| | 226. | International Search Report mailed on July 20, 2004 for PCT patent application no. PCT/US03/27308 filed August 29, 2003, eight pages. | |
| | 227. | International Search Report mailed on June 14, 2005 for PCT patent application no. PCT/US04/06337 filed March 1, 2004, five pages. | |
| | 228. | International Search Report mailed on September 02, 2003, for PCT patent application no. PCT/US03/06198 filed on February 28, 2003, nine pages. | |
| | 229. | International Searh Report mailed on June 14, 2005 for PCT patent application no. PCT/US04/06337 filed March 1, 2004, five pages. | |

| Examiner Signature | | Date Considered | |
|---|---|---|---|

pa- 1109423

ALTERNATIVE TO PTO/SB/08a/b (07-05)

| Substitute for form 1449/PTO | Complete if Known | |
|---|---|---|
| **INFORMATION DISCLOSURE STATEMENT BY APPLICANT** *(Use as many sheets as necessary)* | Application Number | 11/212,812 |
| | Filing Date | August 26, 2005 |
| | First Named Inventor | Ravinder S. DHALLAN |
| | Art Unit | 1634 |
| | Examiner Name | E. Whisenant |

| Sheet | 9 | of | 17 | Attorney Docket Number | 543312000401 |
|---|---|---|---|---|---|

| | | | |
|---|---|---|---|
| | 230. | James, P. et al. (1994). "Protein Identification in DNA Databases by Peptide Mass Fingerprinting," *Protein Science* 3:1347-1350. | |
| | 231. | Kamm, R.C. et al. (1972). "Nucleic Acid Concentrations in Normal Human Plasma," *Clinical Chemistry* 18(6):519-522. | |
| | 232. | Kamm, R.C. et al. (1975). "Plasma Deoxyribonucleic Acid Concentrations of Women in Labor and Umbilical Cords," *American Journal of Obstetrics and Gynecology* 121(1):29-31. | |
| | 233. | Kandpal, R.P. et al. (1990). "Selective Enrichment of a Large Size Genomic DNA Fragment by Affinity Capture: An Approach for Genome Mapping," *Nucleic Acids Res.* 18(7):1789-1795. | |
| | 234. | Kaneoka, H. et al. (1991). "Solid-Phase Direct DNA Sequencing of Allele-Specific Polymerase Chain Reaction-Amplified HLA-DR Genes," *Biotechniques* 10(1):30, 32 and 34 only. | |
| | 235. | Kang, A. et al. (1999). "Fetal Cells in Maternal Blood: Their Role in Non-Invasive Prenatal Diagnosis and in the Etiology of Certain Diseases," ("Fetale Zellen im mütterlichen Blut - ihre Bedeutung für eine nicht-invasive pränatale Diagnostik und bei der Ätiologie bestimmter Erkrankungen,") *Schweiz Med. Wochenschr* 129:1470-1743.  English Translation and original language article. | |
| | 236. | Kawasaki, E. S. (1990). "Sample Preparation From Blood, Cells and Other Fluids," Chapter 18 *In*  PCR Protocol: A Guide to Methods and Applications. Innis. M. A. et al., eds., Academic Press, Inc., pp. 146-152. | |
| | 237. | Kinzler, K. W.  et al.  (August 9, 1991). "Indentification of FAP Locus Genes from Chromosome 5q21," *Science* 253:661-665. | |
| | 238. | Kosel, S. et al. (May 8, 2001). "Inter-Laboratory Comparison of DNA Preservation in Archival Paraffin-Embedded Human Brain Tissue from Participating Centres on Four Continents," *Neurogenetics* 3(3):164-170. | |
| | 239. | Kuo, P-L. (1999). "Fetal Cell Isolation From Maternal Blood - Clinical and Biological Implications," *Adv. Obstet. Perinatol.* 10(1):15-24. | |
| | 240. | Kusaka, T. et al. (October 2000). "Analysis of K-ras Codon 12 Mutations and P53 Overexpression in Colorectal Nodule-Aggregating Tumors," *Journal of Gastroenterology and Hepatology* 15(10):1151-1157. | |
| | 241. | Kwak, J.Y.H. et al. ( September 7, 1994). "Biological Basis of Fetoplacental Antigenic Determinants in the Induction of the Antiphospholipid Antibody Syndrome and Recurrent Pregnancy Loss,"  *Annals New York Academy of Science*s 731:242-245. | |
| | 242. | Kwok, P-Y. (2001). "Methods for Genotyping Single Nucleotide Polymorphisms," *Annual Review of Genomics and Human. Genetics* 2:235-258. | |
| | 243. | Lagona, F. et al. (1998). "Multiple Testing in Fetal Gender Determination from Maternal Blood by Polymerase Chain Reaction," *Human Genetics* 102:687-690. | |
| | 244. | Lagona, F. et al. (April 2000). "Fetal DNA Analysis from Maternal Plasma and Nucleated Blood Cells," *Annals New York Academy of Sciences* 906:156-160. | |
| | 245. | Lander, E. S. et al. (2001). "Initial Sequencing and Analysis of the Human Genome," *Nature* 409:860-921. | |
| | 246. | Lee, M.-S. et al. (1989). "Detection of Two Alternative bcr/abl  mRNA Junctions and Minimal Residual Disease in Philadelphia Chromosome Positive Chronic Myelogenous Leukemia by Polymerase Chain Reaction," *Blood*  73(8):2165-2170. | |
| | 247. | Lee, T. et al. (November 2002). "Down Syndrome and Cell-Free Fetal DNA in Archived Maternal Serum," *Am. J. Obstet. Gynecol.* 187:1217-1221. | |
| | 248. | Leon, S.A. et al. (1977). "Free DNA in the Serum of Rheumatoid Arthritis Patients," *Journal of Rheumatology* 4(2):139-143. | |
| | 249. | Leon, S.A. et al. (March 1977). "Free DNA in the Serum of Cancer Patients and the Effect of Therapy," *Cancer Research* 37:646-650. | |

| Examiner Signature | | Date Considered | |
|---|---|---|---|

ALTERNATIVE TO PTO/SB/08a/b (07-05)

| Substitute for form 1449/PTO | Complete if Known | |
|---|---|---|
| **INFORMATION DISCLOSURE STATEMENT BY APPLICANT** *(Use as many sheets as necessary)* | Application Number | 11/212,812 |
| | Filing Date | August 26, 2005 |
| | First Named Inventor | Ravinder S. DHALLAN |
| | Art Unit | 1634 |
| | Examiner Name | E. Whisenant |

| Sheet | 10 | of | 17 | Attorney Docket Number | 543312000401 |
|---|---|---|---|---|---|

| | | |
|---|---|---|
| | 250. | Li, J. et al. (1999). "Single Nucleotide Polymorphism Determination using Primer Extension and Time-of-Flight Mass Spectrometry," *Electrophoresis* 20:1258-1265. | |
| | 251. | Liloglou, T. et al. (2001). "Cancer-Specific Genomic Instability in Bronchial Lavage: A Molecular Tool for Lung Cancer Detection," *Cancer Research* 61:1624-1628. | |
| | 252. | Lindblad-Toh, K. et al. (2000). "Loss of-Heterozygoisty Analysis of Small-Cell Lung Carcinomas Using Single-Nucleotide Polymorphism Arrays," *Nature Biotechnology* 18:1001-1005. | |
| | 253. | Livak, K.J. et al. (1995). "Oligonucleotides With Fluorescent Dyes at Opposite Ends Provide a Quenched Probe System Useful for Detecting PCR Product and Nucleic Acid Hybridization," *PCR Methods and Applications* 4:357-362. | |
| | 254. | Lo, Y.M. D. et al. (September 7, 1994). "Strategies for the Detection of Autosomal Fetal DNA Sequence from Maternal Peripheral Blood," *Annals New York Academy of Sciences* 731:204-213. | |
| | 255. | Lo, Y.M.D.  (April 2000). "Fetal DNA in Maternal Plasma," *Annals of New York Academy of Sciences* 906:141-147. | |
| | 256. | Lo, Y.M.D.  (December 1994)  "Non-Invasive Prenatal Diagnosis Using Fetal Cells in Maternal Blood," *Journal of Clinical Pathology* 47(12):1060-1065. | |
| | 257. | Lo, Y.M.D. (1999). "Fetal RhD Genotyping From Maternal Plasma," *Annals of Medicine* 31(5):308-312. | |
| | 258. | Lo, Y.M.D. (1999). "Rapid Clearance of Fetal DNA from Maternal Plasma," *Am. J. Hum. Genet.* 64:218-224. | |
| | 259. | Lo, Y.M.D. (December, 2000). "Fetal DNA in Maternal Plasma: Biology and Diagnostic Applications," *Clinical Chemistry* 46(12):1903-1906. | |
| | 260. | Lo, Y.M.D. (January 2003). "Fetal DNA in Maternal Plasma/Serum: The First 5 Years," *Pediatric Research* 53(1):16-17. | |
| | 261. | Lo, Y.M.D. (June 2001). "Fetal DNA in Maternal Plasma: Application to Non-Invasive Blood Group Genotyping of the Fetus," *Transfus. Clin. Biol.* 8(3):306-310. | |
| | 262. | Lo, Y.M.D. (May 12 -13, 2001). "Fetal DNA in Maternal Plasma," Abstract 3.1 In Chapter 3 "Clinical Applications of Fetal DNA in Maternal Plasma," *In* Abstracts, 12th  Fetal Cell Workshop, *Fetal Diagn. Ther.* 16:448-449. | |
| | 263. | Lo, Y.M.D. (September 7, 1994). "An Improved PCR-Based System for Prenatal Sex Determination from Maternal Peripheral Blood," *Annals New York Academy of Sciences* 731:214-216. | |
| | 264. | Lo, Y.M.D. (September 7, 1994). "Prenatal Determination of Fetal Rhesus D Status by DNA Amplification of Peripheral Blood of Rhesus-Negative Mothers," *Annals New York Academy of Sciences* 731:229-236. | |
| | 265. | Lo, Y.M.D. et al. (1994). "Detection of Fetal RhD Sequence From Peripheral Blood of Sensitized RhD-Negative Women," *British Journal of Hematology* 87:658-660. | |
| | 266. | Lo, Y.M.D. et al. (1998). "Quantitative Anaylsis of Fetal DNA in Maternal Plasma and Serum: Implications for Noninvasive Prenatal Diagnosis," *Am. J. Hum. Genet.* 62:768-775. | |
| | 267. | Lo, Y.M.D. et al. (1999). "Increased Fetal DNA Concentrations in the Plasma of Pregnant Women Carrying Fetuses with Trisomy 21," *Clinical Chemistry* 45(10):1747-1751. | |
| | 268. | Lo, Y.M.D. et al. (August 16, 1997). "Presence of Fetal DNA in Maternal Plasma and Serum," *The Lancet* 350:485-487. | |
| | 269. | Lo, Y.M.D. et al. (December 1, 1996). "Two-Way Cell Traffic Between Mother and Fetus: Biologic and Clinical Implications," *Blood* 88(11):4390-4395. | |
| | 270. | Lo, Y.M.D. et al. (December 9, 1989). "Prenatal Sex Determination by DNA Amplification From Maternal  Peripheral Blood," *The Lancet*  2:1363-1365. | |

| Examiner Signature | | Date Considered | |
|---|---|---|---|

ALTERNATIVE TO PTO/SB/08a/b (07-05)

| Substitute for form 1449/PTO | Complete if Known | |
|---|---|---|
| **INFORMATION DISCLOSURE STATEMENT BY APPLICANT** *(Use as many sheets as necessary)* | Application Number | 11/212,812 |
| | Filing Date | August 26, 2005 |
| | First Named Inventor | Ravinder S. DHALLAN |
| | Art Unit | 1634 |
| | Examiner Name | E. Whisenant |
| Sheet 11 of 17 | Attorney Docket Number | 543312000401 |

| | | |
|---|---|---|
| | 271. | Lo, Y.M.D. et al. (June 16, 1990). "Detection of Single-Copy Fetal DNA Sequence From Maternal Blood," *The Lancet* 335:1463-1464. | |
| | 272. | Lockhart, D. J. and Winzeler, E. A. ( 2000). "Genomics, Gene Expression and DNA Arrays," *Nature* 405:827-836. | |
| | 273. | Longo, M.C. et al. (1990). "Use of Uracil DNA Glycosylase to Control Carry-Over Contamination in Polymerase Chain Reactions," *Gene* 93:125-128. | |
| | 274. | Maiwald, M. et al. (May 1995). "Evaluation of the Detection of Borrelia Burgdorferi DNA in Urine Samples by Polymerase Chain Reaction," *Infection* 23(3):173-179. | |
| | 275. | Mao, L. et al. (February 2, 1996). "Molecular Detection of Primary Bladder Cancer by Microsatellite Analysis," *Science* 271:659-662. | |
| | 276. | Martin, M. et al. (February 1992). "A Method for Using Serum or Plasma as a Source of DNA for HLA Typing," *Human Immunology* 33(2):108-113. | |
| | 277. | Maxam, A. M. and  Gilbert, W.  (1977). "A New Method for Sequencing DNA," *Proc. Natl. Acad. Sci.* 74(2):560-564. | |
| | 278. | McPherson, M. J. et al. eds., (1991). PCR: A Practical Approach,  IRL Press at Oxford University Press.  six pages.  (Table of Contents). | |
| | 279. | Miller, D. ed. (August 16, 1996). "Notes on Fifth Fetal Cell Workshop," Amsterdam, May 3, 1996, published and located at <http://iubio.bio.indiana.edu > last visited on March 27, 2001, four pages. | |
| | 280. | Mueller, U.W. et al. (July 28, 1990).  "Isolation of Fetal Trophoblast Cells From Peripheral Blood of Pregnant Women," *The Lancet*  336:197-200. | |
| | 281. | Mulcahy , H.E. et al. (September 7, 1996). "Cancer and Mutant DNA in Blood Plasma," *The Lancet* 348(9028):628. | |
| | 282. | Muller, F. et al. (March 2000). "Parental Origin of the Extra Chromosome in Prenatally Diagnosed Fetal Trisomy 21," *Hum. Genet.* 106:340-344. | |
| | 283. | Munoz, N. et al. (2003). "Epidemiologic Classification of Human Papillomavirus Types Associated with Cervical Cancer,"  *New England Jnl. Med.* 348:518-527. | |
| | 284. | Narang, S. A. et al. (1979). "Improved Phosphotriester Method for the Synthesis of Gene Fragments,"  *Methods in  Enzymology*  68:90-98. | |
| | 285. | Nawroz, H. et al. (September 1996). "Microsatellite Alterations in Serum DNA of Head and Neck Cancer Patients," *Nature Medicine* 2(9):1035-1037. | |
| | 286. | Newman, L. (Nov-Dec. 2002).  "Ductal Lavage for Breast Cancer Risk Assessment," *Cancer Control*  9(6):473-479. | |
| | 287. | Nielsen, P.E. et al. (1991). "Sequence-Selective Recognition of DNA by Strand Displacement with a Thymine-Substituted Polyamide," *Science* 254:1497-1500. | |
| | 288. | Oliphant, A. et al. (June 2002). "BeadArray™ Technology: Enabling An Accurate, Cost-Effective Approach to High-Throughput Genotyping," *Biotechniques* 32(Suppl):S56-S61. | |
| | 289. | Orban, T. et al. ( 2000). "Sequence Alterations Can Mask Eash Other's Presence during Screening with SSCP or Heterodulplex Analysis: BRCA Genes as Examples," *BioTechniques* 29(1):94-98. | |
| | 290. | Orchid Biosciences Profiling Genetic Uniqueness.(2003). located at <www.orchidbio.com/products/lsg/products/snpstream.asp.> Last visited on January 19, 2004, one page. | |
| | 291. | Pertl, B. et al. (January 6,  2000). "Detection of Male and Female Fetal DNA in Maternal Plasma by Multiplex Fluorescent Polymerase Chain Reaction Amplification of Short Tandem Repeats," *Hum. Genet.* 106:45-49. | |
| | 292. | Pertl, B. et al. (March 27, 2001). "Detection of Male and Female Fetal DNA in Maternal Plasma by Multiplex Fluorescent Polymerase Chain Reaction Amplification of Short Tandem Repeats," | |

| Examiner Signature | | Date Considered | |
|---|---|---|---|

pa- 1109423

ALTERNATIVE TO PTO/SB/08a/b (07-05)

| Substitute for form 1449/PTO | | | | Complete if Known | |
|---|---|---|---|---|---|
| **INFORMATION DISCLOSURE STATEMENT BY APPLICANT** *(Use as many sheets as necessary)* | | | | Application Number | 11/212,812 |
| | | | | Filing Date | August 26, 2005 |
| | | | | First Named Inventor | Ravinder S. DHALLAN |
| | | | | Art Unit | 1634 |
| | | | | Examiner Name | E. Whisenant |
| Sheet | 12 | of | 17 | Attorney Docket Number | 543312000401 |

| | | | |
|---|---|---|---|
| | | located at <http://link.springer.de/link/service/journals/00439/contents/99/00166/s004399900166ch002.html> last visited on March 27, 2001, one page. | |
| | 293. | Pertl, B. et al. (March 27, 2001). "Detection of Male and Female Fetal DNA in Maternal Plasma by Multiplex Fluorescent Polymerase Chain Reaction Amplification of Short Tandem Repeats (STRs)," Program Nr: 410 located at <http://www.faseb.org.genetics/ashg99/f410.html> last visited March 27, 2001, one page. | |
| | 294. | Pertl, B. et al. (May 14, 1994). "Rapid Molecular Method for Prenatal Detection of Down's Syndrome," *The Lancet* 343:1197-1198. | |
| | 295. | Pertl, B. et al. (October 1999). "First Trimester Prenatal Diagnosis: Fetal Cells in the Maternal Circulation," *Seminars in Perinatology* 23(5):393-402. | |
| | 296. | Pertl, B. et al. (September 2001).  "Fetal DNA in Maternal Plasma: Emerging Clinical Applications," *Obstetrics and Gynecology* 98(3):483:490. | |
| | 297. | Pierce  Catalog and Handbook, Life Science & Analytical Research Products.  located at <www.piercenet.com/products.> Last visited on January 22, 2004, two pages. | |
| | 298. | Poch,  M. T. et al.  (1997). "Sth132I, A Novel Class-IIS Restriction Endonuclease of Streptococcus Thermophilus ST132," *Gene* 195:201-206. | |
| | 299. | Poon, L.L.M. (2000). "Presence of Fetal RNA in Maternal Plasma," *Clin. Chem.* 46(11):1832-1834. | |
| | 300. | Poon, L.L.M. et al. (November 2001). "Circulating Fetal DNA in Maternal Plasma," *Clinica Chimmica Acta* 313:151-155. | |
| | 301. | Poon, L.L.M. et al. (November 25, 2000). "Prenatal Detection of Fetal Down's Syndrome from Maternal Plasma," *The Lancet* 356:1819-1820. | |
| | 302. | Premier Biosoft Interanational (2004). "Software to Accelerate Molecular Biology Research," located at <http://premierbiosoft.com/netprimer/netprtlaunch.html>  Last visited on January 19, 2004, one page. | |
| | 303. | Promega, Inc. (December 1999). "Wizard® DNA Clean-Up System," *Promega Corp. Technical Bulletin* TB141:1-4. | |
| | 304. | Ramster, B. (July 2, 2001). "IVF Screening for Down's Syndrome Flawed, Say Experts," BioMedNet  located at <http://news.bmn,com/news/story?day=010703&story> last visited July 3, 2001, one page. | |
| | 305. | Raptis, L. et al. (December 1980). "Quantitation and Characterization of Plasma DNA in Normals and Patients with Systemic Lupis Erythematosus," *Journal of Clinical Investigation* 66:1391-1399. | |
| | 306. | Riordan, J. R. et al. (1989). "Identification of the Cystic Fibrosis Gene: Cloning and Characterization of Complementary DNA," *Science* 245(4922):1066-1073. | |
| | 307. | Roest, P.A.M. et al. (1993). "Protein Truncation Test (PTT) for Rapid Detection of Translation-Terminating Mutations," *Human Molecular Genetics* 2(10):1719-1721. | |
| | 308. | Rommens, J. M. et al. (1989). "Identification of the Cystic Fibrosis Gene: Chromosome Walking and Jumping," *Science* 245:1059-1065. | |
| | 309. | Ryan, B. M. et al. (2003).  "A Prospective Study of Circulating Mutant KRAS2 in the Serum of Patients with Colorectal Neoplasia: Strong Prognostic Indicator in Postoperative Follow Up," *Gut.* 52:101-108. | |
| | 310. | Saiki et al. (1988). "Diagnosis of Sickle Cell Anemia and Beta-Thalassemia with Enzymatically Amplified DNA and Non-Raadioactive Allele-Specific Oligonucleotide Probes," *New England Journal of Medicine* 319(9):537-541. | |
| | 311. | Saito, H. et al. (Sept. 30, 2000). "Prenatal DNA Diagnosis of a Single-Gene Disorder from Maternal Plasma," *The Lancet* 356:1170. | |

| Examiner Signature | | Date Considered | |
|---|---|---|---|

ALTERNATIVE TO PTO/SB/08a/b (07-05)

| Substitute for form 1449/PTO | | | | **Complete if Known** | |
|---|---|---|---|---|---|
| **INFORMATION DISCLOSURE STATEMENT BY APPLICANT** *(Use as many sheets as necessary)* | | | | Application Number | 11/212,812 |
| | | | | Filing Date | August 26, 2005 |
| | | | | First Named Inventor | Ravinder S. DHALLAN |
| | | | | Art Unit | 1634 |
| | | | | Examiner Name | E. Whisenant |
| Sheet | 13 | of | 17 | Attorney Docket Number | 543312000401 |

| | | | |
|---|---|---|---|
| | 312. | Sambrook, J. and Russell, D. W. eds. (2001). <u>Molecular Cloning Laboratory Manual.</u>  Third Edition, Cold Spring Harbor Laboratory Press.  Vol 2, pp. v-xx.   (Table of Contents only). | |
| | 313. | Samura, O. et al. (July 2000). "Female Fetal Cells in Maternal Blood: Use of DNA Polymorphisms to Prove Origin," *Hum. Genet.* 107:28-32. | |
| | 314. | Samura, O. et al. (September 2001). "Diagnosis of Trisomy 21 in Fetal Nucleated Erythrocytes from Maternal Blood by Use of Short Tandem Repeat Sequences," *Clinical Chemistry* 47(9):1622-1626. | |
| | 315. | Sanger, F. et al. (1977). "DNA Sequencing with Chain-Terminating Inhibitors," *PNAS USA* 74(12):5463-5467. | |
| | 316. | Shah, J. S. et al. (1995). "Q-Beta Replicase-Amplified Assay for Detection of Mycobacterium Tuberculosis Directly from Clinical Specimens," *Journal of Clinical Microbiology* 33(6):1435-1441. | |
| | 317. | Shapero, M. H. et al. (2001). "SNP Genotyping by Multiplexed Solid-Phase Amplification and Fluorescent Minisequencing," *Genome Research* 11:1926-1934. | |
| | 318. | Shapiro, B. et al. (1983). "Determination of Circulating DNA Levels in Patients with Benign or Malignant Gastrointestinal Disease," *Cancer* 51:2116-2120. | |
| | 319. | Shi, M.M. (2001). "Enabling Large-Scale Pharmacogenetic Studies by High-Throughput Mutation Detection and Genotyping Technologies," *Clinical Chemistry* 47(2):164-172. | |
| | 320. | Sibson, D. R. et al. (2001). "Molecular Indexing of Human Genomic DNA," *Nucleic Acids Research* 29(19):1-10. | |
| | 321. | Sidransky, D. (April 2000). "Circulating DNA:  What We Know and What We Need to Learn," In Circulating Nucleic Acids in Plasma or Serum,  *Annals New York Academy of Sciences* 906:1-4. | |
| | 322. | Simpson, J.L. et al. (1994). "Isolating Fetal Cells in Maternal Circulation for Prenatal Diagnosis," *Prenatal Diagnosis* 14:1229-1242. | |
| | 323. | Simpson, J.L. et al. (March 3, 2004). "Cell-Free Fetal DNA in Maternal Blood," *JAMA* 291(9):1135-1137. | |
| | 324. | Simpson, J.L. et al. (September 7, 1994). "Fetal Cells in Maternal Blood. Overview and Historical Perspective," *Annals New York Academy of Sciences* 731:1-8. | |
| | 325. | Siva, S.C. et al. (February 3, 2003). "Evaluation of the Clinical Usefulness of Isolation of Fetal DNA from the Maternal Circulation," *Australian and New Zealand Journal of Obstetrics and Gynecology* 43(1):10-15. | |
| | 326. | Small, K. M. et al. (October 2002).  "Synergistic Polymorphisms of ß1- and a2c-Adrenergic Receptors and The Risk of Congestive Heart Failure," *New Eng. Jnl Med.*  347(15):1135-1142. | |
| | 327. | Smid, M. et al. (1999). "Evaluation of Different Approaches for Fetal DNA Analysis from Maternal Plasma and Nucleated Blood Cells," *Clinical Chemistry* 45(8):1570-1572. | |
| | 328. | Smid, M. et al. (2001). "Quantitative Analysis of Fetal DNA in Maternal Plasma in Pregnancies Affected by Insulin-Dependent Diabetes mellitus (IDDM)," Abstract 3.3 In Chapter 3 "Clinical Applications of Fetal DNA in Maternal Plasma," In Abstracts, 12th  Fetal Cell Workshop, *Fetal Diagn. Ther.* 16:449-450. | |
| | 329. | Smirnov, D.A. et al. (May 2004). "Method for Manufacturing Whole-Genome Microarrays by Rolling Circle Amplification," *Genes, Chromosomes, & Cancer* 40(1):72-77. | |
| | 330. | SNP Entry Report for HC21S00007. (Date Unknown).  located at <http//:csnp.unige.ch/cgi-bin/csnp_fetch?entry=HC21S00007>  last visited on September 27, 2004, one page. | |
| | 331. | SNP Entry Report for HC21S00027. (Date Unknown).  located at <http//:csnp.unige.ch/cgi-bin/csnp_fetch?db+csnp&format=html&entry=HC21S00027>  last visited on September 27, 2004, one page. | |
| | 332. | SNP Entry Report for HC21S00131. (Date Unknown).  located at <http//:csnp.unige.ch/cgi- | |

| Examiner Signature | | Date Considered | |
|---|---|---|---|

ALTERNATIVE TO PTO/SB/08a/b (07-05)

<table>
<tr><td>Substitute for form 1449/PTO</td><td colspan="2"><b>Complete if Known</b></td></tr>
</table>

| | | |
|---|---|---|
| Substitute for form 1449/PTO | Application Number | 11/212,812 |
| **INFORMATION DISCLOSURE STATEMENT BY APPLICANT** | Filing Date | August 26, 2005 |
| | First Named Inventor | Ravinder S. DHALLAN |
| | Art Unit | 1634 |
| *(Use as many sheets as necessary)* | Examiner Name | E. Whisenant |
| Sheet 14 of 17 | Attorney Docket Number | 543312000401 |

| | | |
|---|---|---|
| | | bin/csnp_fetch?db+csnp&format=html&entry=HC21S00131> last visited on September 27, 2004, one page. |
| | 333. | SNP Entry Report for HC21S00340. (Date Unknown).  located at <http//:csnp.unige.ch/cgi-bin/csnp_fetch?entry=HC21S00340>  last visited on September 27, 2004, 2 pages. |
| | 334. | SNP Report for TSC 0034767. (March 2000). http://snp.cshl.org/snpsearch.shtml. Last visited on August 12, 2003, 2 pages. |
| | 335. | SNP Report for TSC 0087315. (August 2000). http://snp.cshl.org/snpsearch.shtml. Last visited on April 14, 2003, 2 pages. |
| | 336. | SNP Report for TSC 0095512. (August 2000). http://snp.cshl.org/snpsearch.shtml. Last visited on April 14, 2003, 2 pages. |
| | 337. | SNP Report for TSC 0115603. (April 2000). http://snp.cshl.org/snpsearch.shtml. Last visited on August 12, 2003, 2 pages. |
| | 338. | SNP Report for TSC 0195492. (August 2000). http://snp.cshl.org/snpsearch.shtml. Last visited on August 12, 2003, 2 pages. |
| | 339. | SNP Report for TSC 0197279. (August 2000). http://snp.cshl.org/snpsearch.shtml. Last visited on August 12, 2003, 2 pages. |
| | 340. | SNP Report for TSC 0198557. (August 2000). http://snp.cshl.org/snpsearch.shtml. Last visited on August 12, 2003, 2 pages. |
| | 341. | SNP Report for TSC 0200347. (August 2000).  http://snp.cshl.org/snpsearch.shtml. Last visited on September 10, 2003,  2 pages. |
| | 342. | SNP Report for TSC 0214366. (October 2000). (http://snp.cshl.org/snpsearch.shtml. Last visited on December 30, 2003, 2 pages. |
| | 343. | SNP Report for TSC 0264580. (August 2000). http://snp.cshl.org/snpsearch.shtml.  Last visited on April 14, 2 pages. |
| | 344. | SNP Report for TSC 0309610. (August 2000). http://snp.cshl.org/snpsearch.shtml. Last visited on September 10 ,2003, 2 pages. |
| | 345. | SNP Report for TSC 0413944. (August 2000). http://snp.cshl.org/snpsearch.shtml. Last visited on April 14, 2003, 2 pages. |
| | 346. | SNP Report for TSC 0597888. (October 2000). http://snp.cshl.org/snpsearch.shtml. Last visited on August 12, 2003, 2 pages. |
| | 347. | SNP Report for TSC 0607185.  (October 2000).  http://snp.cshl.org/snpsearch.shtml. Last visited on September 11, 2003, 2 pages. |
| | 348. | SNP Report for TSC 0813773. (October 2000). http://snp.cshl.org/snpsearch.shtml. Last visited on August 12, 2003, 2 pages. |
| | 349. | SNP Report for TSC 0837969. (December 2000). http://snp.cshl.org/snpsearch.shtml. Last visited on August 12, 2003, 2 pages. |
| | 350. | SNP Report for TSC 1130902. (May 2001). http://snp.cshl.org/snpsearch.shtml. Last visited on August 12, 2003, 2 pages. |
| | 351. | Spafford, M.F. et al.  (March 2001). "Detection of Head and Neck Squamous Cell Carcinoma Among Exfoliated Oral Mucosal Cells by Microsatellite Analysis," *Clinical Cancer Research* 7:607-612. |
| | 352. | Steele, C.D. et al. (December 1996). "Prenatal Diagnosis Using Fetal Cells Isolated From Maternal Peripheral Blood: A Review," *Clinical Obstetrics and Gynecology* 39(4):801-813. |
| | 353. | Stratagene Corporation. (1988). "Gene Characterization Kits," The Stratagene Catalog, p. 39 |
| | 354. | Strickland, S. et al. (October 30, 1992). "Invasion of the Trophoblasts," *Cell* 71:355-357. |
| | 355. | Stroun, M. et al. ( April 2000).  "The Origin and Mechanism of Circulating DNA," *Annals New York Academy of Sciences* 906:161-168. |

| Examiner Signature | | Date Considered | |
|---|---|---|---|

pa- 1109423

ALTERNATIVE TO PTO/SB/08a/b (07-05)

| Substitute for form 1449/PTO | | | | Complete if Known | |
|---|---|---|---|---|---|
| **INFORMATION DISCLOSURE STATEMENT BY APPLICANT** *(Use as many sheets as necessary)* | | | | Application Number | 11/212,812 |
| | | | | Filing Date | August 26, 2005 |
| | | | | First Named Inventor | Ravinder S. DHALLAN |
| | | | | Art Unit | 1634 |
| | | | | Examiner Name | E. Whisenant |
| Sheet | 15 | of | 17 | Attorney Docket Number | 543312000401 |

| | | |
|---|---|---|
| | 356. | Stults, J. R. et al. (2001). "Application of the 5' Fluorogenic Exonuclease Assay (TaqMan) for Quantitative Ribosomel DNA and rNA Anaylsis in Sediments," *Applies and Enivormental Microbiology* 67(6): 2781-2789. | |
| | 357. | Subramanian, G. et al. (2001) "Implications of the Human Genome for Understanding Human Biology and Medicine," *JAMA* 286(18):2296-2307. | |
| | 358. | Supplementary European Search Report mailed on January 10, 2007 for EP Application No. 03 74 9291.5, five pages. | |
| | 359. | Supplementary European Search Report mailed on January 22, 2007 for EP Application No. 04 71 6171.6, five pages. | |
| | 360. | Supplementary European Search Report mailed on July 12, 2006 for EP Application No. 03 71 3793.2, three pages. | |
| | 361. | Supplementary European Search Report mailed on July 4, 2006 for EP Application No. 03 74 3737.3, three pages. | |
| | 362. | Syvänen, A-C. (1999). "From Gels to Chips: "Minisequencing" Primer Extension for Analysis of Point Mutations and Single Nucleotide Polymorphisms," *Human Mutation* 13:1-10. | |
| | 363. | Szybalski, W. et al. (1991). "Class-IIS Restriction Enzymes - A Review," *Gene* 100:13-16. | |
| | 364. | Tan, E.M. et al. (1966). "Deoxyribonucleic Acid (DNA) and Antibodies to DNA in the Serum of Patients with Systemic Lupis Erythematosus," *Journal of Clinical Investigation* 45(11):1732-1740. | |
| | 365. | Tang, N.L.S. et al. (1999). "Detection of Fetal-Derived Paternally Inherited X-Chromosome Polymorphisms in Maternal Plasma," *Clinical Chemistry* 45(11):2033-2035. | |
| | 366. | Taton, T.A. et al. (2000). "Scanometric DNA Array Detection with Nanoparticle Probes," *Science* 289:1757-1760. | |
| | 367. | Telenius, H.et al. (1992). "Degenerate Oligonucleotide-Primed PCR: General Amplification of Target DNA by a Single Degenerate Primer," *Genomics* 13:718-725. | |
| | 368. | Thomas, M.R. et al. (September 7, 1994). "The Time of Appearance, and Quantitation, of Fetal DNA in the Maternal Circulation," *Annals New York Academy of Sciences* 731:217-225. | |
| | 369. | Tockman, M. (Jan-Feb. 2000). "Advances in Sputum Analysis for Screening and Early Detection of Lung Cancer," *Cancer Control* 7(1):19-24. | |
| | 370. | Traverso, G. et al. (January 31, 2002). "Detection of APC Mutations in Fecal DNA from Patients With Colorectal Tumors," *New England Journal of Medicine* 346(5):311-320. | |
| | 371. | Tsao, J. et al. (September 1994). "Further Evidence That One of the Earliest Alterations in Colorectal Carcinogenesis Involves APC," *Am. J. Pathol.* 145(3):531-534. | |
| | 372. | Tsongalis, G. J. et al. (2001). "READIT: A Novel Technology Used in the Interrogation of Nucleic Acid Sequences for Single-Nucleotide Polymorphisms," *Experimental and Molecular Pathology* 71:222-225. | |
| | 373. | Ugozzoli, L. et al. (1992). "Detection of Specific Alleles by Using Allele-Specific Primer Extension Followed by Capture on Solid Support," *GATA* 9(4):107-112. | |
| | 374. | Uitto, J. et al. (August 2003). "Probing the Fetal Genome: Progress in Non-Invasive Prenatal Diagnosis," *Trends in Molecular Medicine* 9(8):239-242. | |
| | 375. | Unrau, P. et al. (Aug 5, 1994) "Non-Cloning Amplification of Specific DNA Fragments from Whole Genomic DNA Digests Using DNA 'Indexers'," *Gene* 145(1):163-169. | |
| | 376. | Utting, M. et al. (January 2002). "Micorsatellite Analysis of Free Tumor DNA in Urine, Serum, and Plasma of Patients: A Minimally Invasive Method for the Detection of Bladder Cancer," *Clinical Cancer Res.* 8:35-40. | |
| | 377. | van der Luijt, R. et al. (1994). "Rapid Detection of Translation-Terminating Mutations at the Ademomatous Polyposis Coli (APC) Gene by Direct Protein Truncation Test," *Genomics* 20:1-4. | |

| Examiner Signature | | Date Considered | |
|---|---|---|---|

ALTERNATIVE TO PTO/SB/08a/b (07-05)

| Substitute for form 1449/PTO | | | *Complete if Known* | |
|---|---|---|---|---|
| **INFORMATION DISCLOSURE STATEMENT BY APPLICANT** *(Use as many sheets as necessary)* | | | Application Number | 11/212,812 |
| | | | Filing Date | August 26, 2005 |
| | | | First Named Inventor | Ravinder S. DHALLAN |
| | | | Art Unit | 1634 |
| | | | Examiner Name | E. Whisenant |
| Sheet | 16 | of 17 | Attorney Docket Number | 543312000401 |

| | | |
|---|---|---|
| | 378. | van Rhijin, Bas, W. G. et al. (2003). "Combined Microsatellite and FGFR3 Mutation analysis Enables a Highly Sensitive Detection of Urothelial Cell Carcinoma in Voided Urine," *Clinical Cancer Res.* 9:257-263. | |
| | 379. | van Wijk, I.J. et al. (2000). "Detection of Apoptotic Fetal Cells in Plasma of Pregnant Women," *Clinical Chemistry* 46(5):729-731. | |
| | 380. | Velculescu, V.E. et al. (October 2000). "Analysing Uncharted Transcriptomes with SAGE," *TIG* 16(10): 423-425. | |
| | 381. | Venter, J.C. et al. (2001). "The Sequence of the Human Genome," *Science* 291:1304-1351. (Erratum attached, 1 page June 2001) | |
| | 382. | Verma, L. et al. (July 4, 1998). "Rapid and Simple Prenatal DNA Diagnosis of Down's Syndrome," *The Lancet* 352:9-11. | |
| | 383. | Walknowska, J. et al. (1969). "Practical and Theoretical Implications of Fetal/Maternal Lymphocyte Transfer," *The Lancet* 1:1119-1122. | |
| | 384. | Wallace, R.W. (1997). "DNA on a Chip: Serving Up the Genome for Diagnostics and Research," *Molecular Medicine Today* 3:384-389. | |
| | 385. | Wang, D. G. et al. (1998). "Large-Scale Identification, Mapping, and Genotyping of Single-Nucleotide Polymorphisms in the Human Genome," *Science* 280:1077-1082. | |
| | 386. | Wang, G. et al. (May 21, 2004). "Balanced-PCR Amplification Allows Unbiased Identification of Genomic Copy Changes in Minute Cell and Tissue Samples," *Nucleic Acids Research* 32(9): e76, 10 pages. | |
| | 387. | Wataganara, T. et al. (January 2003). "Maternal Serum Cell-Free Fetal DNA Levels are Increased in Cases of Trisomy 13 but not Trisomy 18," *Hum. Genet.* 112(1):204-208. | |
| | 388. | Waterston, R.H. and McPherson, J.D. (2001). "A Map of Human Genome Sequence Variation Containing 1.42 Million Single Nucleotide Polymorphisms," *Nature* 409:928-933. | |
| | 389. | Wells, D. et al. (1999). "Detailed Chromosomal and Molecular Genetic Analysis of Single Cells by Whole Genome Amplification and Comparative Genomic Hybridisation," *Nucelic Acids Res.* 27(4):1214-1218. | |
| | 390. | Welsh K. and Bunce, M. (1999). "Molecular Typing for the MHC with PCR-SSP," *Reviews in Immunogenetics* 1:157-176. | |
| | 391. | Westin, L. et al. (2000). "Anchored Multiplex Amplification on a Microelectronic Chip Array," *Nature Biotechnology* 18:199-204. | |
| | 392. | Wilson, K. S. et al. (October 2002). "Differential Gene Expression Patterns in HER2/neu-Positive and -Negative Breast Cancer Cell Lines and Tissues," *Am. J. Pathol.* 161 (4):1171-1185. | |
| | 393. | Written Opinion mailed on June 14, 2005 for PCT patent application no. PCT/US04/06337 filed March 1, 2004, six pages. | |
| | 394. | Written Opinion mailed on March 10, 2005 for PCT patent application no. PCT/US03/06376 filed on February 28, 2003, three pages. | |
| | 395. | Written Opinion mailed on May 23, 2005 for PCT patent application no. PCT/US03/06198 filed February 28, 2003, eight pages. | |
| | 396. | Xie, D. et al. (March 1, 2000). "Population-Based, Case-Control Study of HER2 Genetic Polymorphism and Breast Cancer Risk," *J. Natl. Cancer Institute* 92(5):412-417. | |
| | 397. | Yamamoto et al. (March 1994). "Anti-ssDNA and dsDNA Antibodies in Preeclampsia," *Asia Oceania J. Obstet Gynaecol.* 20(1):93-99. | |
| | 398. | Zhang, L. et al. (July 1992). "Whole Genome Amplification From a Single Cell: Implications for Genetic Analysis," *Proc. Nat. Acad. Sci.* 89:5847-5851. | |
| | 399. | Zhen, D.K. et al. (1998). "Poly-Fish: A Technique of Repeated Hybridizations That Improves Cytogenetic Analysis of Fetal Cells in Maternal Blood," *Prenat. Diagn.* 18:1181-1185. | |

| Examiner Signature | | Date Considered | |
|---|---|---|---|

pa-1109423

ALTERNATIVE TO PTO/SB/08a/b (07-05)

| Substitute for form 1449/PTO | | | | Complete if Known | |
|---|---|---|---|---|---|
| **INFORMATION DISCLOSURE STATEMENT BY APPLICANT** *(Use as many sheets as necessary)* | | | | Application Number | 11/212,812 |
| | | | | Filing Date | August 26, 2005 |
| | | | | First Named Inventor | Ravinder S. DHALLAN |
| | | | | Art Unit | 1634 |
| | | | | Examiner Name | E. Whisenant |
| Sheet | 17 | of | 17 | Attorney Docket Number | 543312000401 |

| | 400. | Zheng, S. et al (June 2001). "Whole Genome Amplification Increases the Efficiency and Validity of Buccal Cell Genotyping in Pediatric Populations," *Cancer Epidemiology, Biomarkers, & Prevention* 10:697-700. | |
|---|---|---|---|
| | 401. | Zhong, X.Y. et al. (2000). "Fetal DNA in Maternal Plasma is Elevated in Pregnancies with Aneuploid Fetuses," *Prenatal Diagnosis* 20:795-798. | |
| | 402. | Zhou, G-H. et al. (2001). "Quantitative Detection of Single Nucleotide Polymorphisms for a Pooled Sample by a Bioluminometric Assay Coupled with Modified Primer Extension Reactions (BAMPER)," *Nucleic Acids Research* 29(19):1-11. | |

\*EXAMINER: Initial if reference considered, whether or not citation is in conformance with MPEP 609. Draw line through citation if not in conformance and not considered.  Include copy of this form with next communication to applicant.

[1]Applicant's unique citation designation number (optional).  [2]Applicant is to place a check mark here if English language Translation is attached.

| Examiner Signature | | Date Considered | |
|---|---|---|---|